# EXHIBIT A

## WIGGINS V. THE CITY OF MONTGOMERY

IN THE UNITED STATES DISTRICT COURT FOR
THE MIDDLE DISTRICT OF ALABAMA
NORTHERN DIVISION

| | | |
|---|---|---|
| MARY WIGGINS,<br>    Plaintiff, | )<br>)<br>) | |
| v. | ) | Case No. 2:17-cv-425-KFP |
| | ) | |
| CITY OF MONTGOMERY,<br>    Defendant. | )<br>) | |

## **PLAINTIFF'S MOTION FOR**
## **AN AWARD OF ATTORNEY'S FEES AND EXPENSES**

**EXHIBIT A – Declaration of Heather Newsom Leonard**

IN THE UNITED STATES DISTRICT COURT FOR
THE MIDDLE DISTRICT OF ALABAMA
NORTHERN DIVISION

| | | |
|---|---|---|
| MARY WIGGINS,<br>    Plaintiff, | ) <br>) <br>) | |
| v. | ) <br>) | Case No. 2:17-cv-425-KFP |
| CITY OF MONTGOMERY,<br>    Defendant. | ) <br>) <br>) | |

## DECLARATION OF HEATHER LEONARD IN SUPPORT OF MARY WIGGINS MOTION FOR AN AWARD OF FEES AND EXPENSES

1.     My name is Heather Leonard. I practice in all courts in the state of Alabama and maintain an office in Birmingham. I make this declaration based on my personal knowledge.

### *Leonard's Qualifications and Familiarity with Employment Law*

2.     I graduated from the University of Alabama School of Law in 1998 and was admitted to the Alabama State Bar that same year. While in law school, I was a member of the John A. Campbell Moot Court Board and the National Moot Court Team. I also was the Managing Editor for the *Law and Psychology Review* and served as the secretary for the Student Bar Association.

3.     I practice not only in state court in Alabama, but also before the United States District Court for the Northern District of Alabama, United States District Court for the Middle District of Alabama, United States District Court for the Southern District of Alabama, and the United States Court of Appeals for the Eleventh Circuit. I also serve as a private mediator and arbitrator.

4.     Since 1998, I have focused my practice of law on the area of employment and civil rights litigation. I currently represent both Plaintiffs and Defendants in employment discrimination cases. I have tried numerous jury trial cases in the United States District Courts in Alabama since 1998 and have argued numerous appellate cases before the United States Court of Appeals for the Eleventh Circuit.

5.     I currently serve as the Vice-President on the board of the Alabama State Bar's Labor and Employment Section and am president of the Alabama affiliate for the National Employment Lawyers Association ("NELA").

6.     I have written the following articles:

a.     *The Family and Medical Leave Act - Does it Apply to Job Applicants;* Birmingham Bar Association Bulletin, Winter 2000

b.     *Military Leave: and Employer's Basic Obligations;* Birmingham Bar Association Bulletin, Spring 2003

    c.    *Proceed with Caution: Hiring of Legal Support Staff - An Analysis of Opinion of the General Counsel, Opinion No. 02-01;* Birmingham Bar Association Bulletin, Fall 2002

    d.    *Can An Employer Be Held Liable Under The Federal Anti-Discrimination Laws For Failure To Provide Health Insurance Coverage For Assisted Reproductive Technology?;* Birmingham Bar Association Bulletin, Fall 2001.

7.    In addition to serving as adjunct faculty at the University of Alabama at Birmingham in 2002 and 2003 (teaching trial advocacy, mediation, and mock trial), I serve on the planning committee for the Cumberland School of Law Annual Labor and Employment CLE and have taught at the numerous legal seminars, including:

    a.    *National Employment Lawyers Association – E-Discovery and ESI for the Plaintiffs' Employment Lawyer* (2022)

    b.    *National Employment Lawyers Association (Alabama Affiliate) – Eleventh Circuit Caselaw Update for Employment Law* (2022)

    c.    *University of Alabama CLE – Employment Law Update* (2021)

    d.    *Cumberland School of Law –Annual Employment Law Update* (2021)

    e.    *National Employment Lawyers Association – Pretrial Powerhouse: Skills for Success from ESI to Trial Day* (2021)

f.  *National Consumer Law Center Class Action Symposium – Making ESI and Integral Part of Your Litigation Practice* (2021)

g.  *National Employment Lawyers Association's Annual Conference* (2021)

h.  *University of Alabama CLE – Employment Law Update* (2020)

i.  *Cumberland School of Law –Annual Employment Law Update* (2020)

j.  *Alabama State Bar Labor & Employment Section's Annual Conference* (2020)

k.  *National Employment Lawyer's Association's National Conference* (2020)

l.  *NELA-Alabama - Discovery During a Pandemic* (2020)

m.  *NELA-Alabama – Surviving Summary Judgment: Unlocking the Doorway to Trial* (2019)

n.  *National Employment Lawyer's Association's National Conference* (2019)

o.  *Cumberland School of Law –Annual Employment Law Update* (2018)

p.  *Alabama State Bar Labor & Employment Section's Annual Conference* (2018)

q.  *National Employment Lawyer's Association's National Conference* (2018)

4

r.  *Balch & Bingham's 2018 Labor & Employment Seminar* (2018)

s.  *National Employment Lawyer's Association's Spring Symposium – ESI & Technology for the Plaintiff's Employment Lawyer* (2018)

t.  *Legal Aspects of Sexual Harassment & the Psychological Aspect of Sexual Harassment & Sex Abuse* (2017 hosted by the Alabama Association for Justice ALAJ)

u.  *Cumberland School of Law – 24 Annual Employment Law Update* (2017)

v.  *Alabama State Bar Labor & Employment Section's Annual Conference* (2017)

w.  *National Employment Lawyer's Association Trial Bootcamp* (2017)

x.  *National Employment Lawyer's Association's National Conference* (2017)

y.  *Alabama State Bar Labor & Employment Section's Annual Conference* (2016)

z.  *National Employment Lawyer's Association Summary Judgment Symposium* (2016)

aa.  *National Employment Lawyer's Association's National Conference* (2016)

bb.  *National Employment Lawyer's Association Trial Bootcamp* (2015)

cc.   *Cumberland School of Law – 22 Annual Employment Law Update* (2015)

dd.   *Cumberland School of Law – 21 Annual Employment Law Update* (November 14, 2014)

ee.   *Alabama National Employment Lawyers Association's CLE* (January 10, 2014)

ff.   *Cumberland School of Law – 20 Annual Employment Law Update* (December 6, 2013)

gg.   *The Basics of Employment Law – FMLA, Title VII, ADA and FLSA - –* Birmingham Bar Association (August 9, 2013)

hh.   *Cumberland School of Law – 19 Annual Employment Law Update* (November 16, 2012)

ii.   *Alabama State Bar – Labor & Employment Law Section – 2012 Seminar on the Gulf –* (October 12, 2012)

jj.   *Cumberland School of Law – 18 Annual Employment Law Update* (December 2, 2011)

kk.   *The Intersection of the ADAAA and FMLA - –* Birmingham Bar Association (August 19, 2011)

ll.   *Employment Law Basics for the Non-Employment Lawyer –* Birmingham Bar Association (May 13, 2011)

6

mm.   *Navigating Employment Discrimination Claims* – Birmingham Bar Association (February 10, 2011)

nn.   *Cumberland School of Law – 17 Annual Employment Law Update* (December 3, 20010)

oo.   *University of Alabama School of Law Annual Employment Law Seminar* (December 3, 2010

pp.   *Cumberland School of Law – 16 Annual Employment Law Update* (December 4, 2009)

qq.   *2009 Annual Meeting of NELA Alabama* (November 13, 2009)

rr.   *Getting Started in Federal Court* – National Business Institute (June 9, 2009)

ss.   *Fundamentals of Employment Law* – Sterling Education Services, Inc. (April 16, 2009)

tt.   *Rules and Procedures for Federal Court Success* – National Business Institute (February 27, 2009)

uu.   *Cumberland School of Law – 15th Annual Employment Law Seminar* (December 5, 2008)

vv.   *Employment Law Update* -Sterling Education Services, Inc.(November 19, 2008)

ww.     *The Mechanics of Alabama Civil Procedure* – National Business Institute (August 27, 2008)

xx.     *Discovery Skills for Legal Staff* – Sterling Education Services, Inc. (April 29, 2008)

yy.     *Employee Discharge and Documentation* - National Business Institute; Birmingham, AL (February 6, 2008)

zz.     *Cumberland School of Law* – Annual Employment Law Update (December 7, 2007)

aaa.    *Family and Medical Leave Act in Alabama* - Lorman Education Services; Birmingham, AL (August 22, 2007)

bbb.    *Employment Law Update* - Sterling Education Services, LLC; Birmingham, AL (June 26, 2007)

ccc.    *Immigration & Employment Law Update* - Sterling Education Services, LLC; Birmingham, AL (March 27, 2007)

ddd.    *Employment Law Update* - Cumberland School of Law CLE; Birmingham, AL (December 1,2006)

eee.    *Litigating the Plaintiffs Employment Discrimination Case in Alabama* - Lorman Education Services; Birmingham, AL (August 30, 2006)

fff.    *Family and Medical Leave Act in Alabama* - Lorman Education Services; Birmingham, AL (April 6, 2006)

ggg. *Fundamentals of Employment Law* - Sterling Education        Services, LLC; Birmingham, AL (May 16, 2006)

hhh. *Simple Ways to Prevent Human Resources Claims* - National Business Institute; Birmingham, AL (January 2006)

iii. *Practical Applications of Employment Law in Alabama* - Sterling Education Services, LLC; Birmingham, AL (February 2004)

jjj. *Common Misconceptions in Human Resource Law* - Lorman Education Services; Birmingham, AL (May 2005)

kkk. *Personnel Law Update* - Council (sponsored by *Constangy Brooks & Smith, LLC);* Birmingham, AL (April 2005)

lll. *Fundamental Issues in Alabama Human Resources Law* - National Business Institute; Birmingham, AL (November 2004)

mmm.*Alabama Wage and Hour Regulations and Recent Developments* - National Business Institute; Birmingham, AL (December 2004)

nnn. *Ethics Seminar: Strategy for Success - Rules Governing Communications with a Person Represented by Counsel* - ABICLE; Tuscaloosa, AL (October 2004)

ooo. *Legal Ethics in Alabama* - Lorman Education Services; Birmingham, AL (January 2005)

ppp. *CLE By the Hour - The Ethical Implications of Contacting Employees of an Opposing Party* - Cumberland School of Law Continuing Legal Education; Birmingham, AL (December 2001; December 2002)

qqq. *Internet Strategies for the Paralegal in Alabama* - National Business Institute; Birmingham, AL (February 2003)

rrr. *Litigation Skills for Legal Staff in Alabama* - Lorman Education Services; Birmingham, AL (January 2005; April 2005; February 23,2006)

sss. *Select Topics for Legal Staff in Alabama* - Lorman Education Services; Birmingham, AL (April 20, 2006).

8. I have been ranked as one of the Top 25 female attorneys as well as one of the Top 50 overall attorneys in Alabama by Thompson Reuters' Super Lawyers publication. My firm has also been ranked as a Tier One provider of employment law services by U.S. News and World Report's "Best Law Firms." I am AV rated with Martindale-Hubbell.

### *Reasonableness of Rate Requested*

9. I am familiar with the hourly rates of attorneys billed and paid in Alabama and in the Eleventh Circuit in employment discrimination litigation and similar cases requiring comparable skill, effort, and responsibility.

10.   My current hourly rate for mediation services is $450 an hour. In 2018 I received a fee award based on a rate of $400 an hour in the matter of *Frankenfield v. Acosta Sales, LLC* (5:17-cv-00924-MHH U.S. District Court for the Northern District of Alabama). I have pending (a) before Judge Axon a fee petition from a trial in 2019 where I am seeking approval of an hourly rate of $450 and (b) before Judge Bowdre a fee petition from a trial in 2021 where I am seeking approval of an hourly rate of $500. In discussing my rate with other lawyers of comparable experience and skill, I have found my rate to be in the middle of what is acceptable. The prevailing hourly rates for lawyers handling plaintiff's employment case range from $300 an hour to $650 per hour depending on the skill of the litigator. The rates are reasonable because of the high risk in employment cases. Over the past few years Amanda Farahany has presented at both the Alabama Bar's Labor and Employment Conference and the Cumberland School of Law's Annual Employment Law Update the crushing summary judgment among District Courts in the Eleventh Circuit. The study showed that summary judgment was granted in more than 70% of the employment discrimination cases filed. As a result of the high summary judgment rates, the number of qualified attorneys willing to take on the risk of an employment discrimination case has dramatically dropped. I have observed this decline in monitoring the membership of the Alabama affiliate for the

National Employment Lawyers Association. I have seen qualified and experienced attorneys leave our rans and reduce the number of employment cases they are taking because of the high risk. Fewer and fewer attorneys entering the profession are joining our organization.

11. Last year, in July 2021 (the same month in which this case was tried), United States District Court Judge Corey Maze awarded attorneys Kira Fonteneau and Sonya Edwards an hourly rate of $450 in an employment discrimination case that was tried in federal court in Anniston Alabama. A coy of that order is attached as Exhibit 1. I have been practicing seven (7) years longer than Ms. Fonteneau and Ms. Edwards, have tried more jury cases than both Ms.> Fonteneau and Ms. Edwards, have obtained more successful verdicts than them, and have successfully handled more appeals than them. I believe my experience entitles me to a higher hourly rate than they were awarded.

12. Representing employees in employment litigation is risky and difficult. It requires: (1) organization and efficiency in the marshaling of facts, evidence and theories of liability so that false starts or wasted efforts were minimized; (2) a thorough comprehension of the substantive and procedural law and policy arguments; (3) case assessment which weeds out unproductive theories and claims, and which concentrates energies on the points which are most likely to prevail; and (4) experience in presenting evidence and theories to the Court.

Based on my knowledge of the local market for legal services, these characteristics command the requested hourly rate of $500 for the current case.

13. The risk inherent in handling employment cases is that representation is done on a contingency basis where the lawyer frequently works for years without any compensation.[1] This is the standard form of representation in employment discrimination matters since most plaintiffs are seeking representation at a time that they have lost their job and are unable to afford a retainer, flat-fee, or hourly fee arrangement. When a lawyer accepts an employment case on a contingency basis, he or she knows that the case would involve a tremendous amount of work with the hope of any compensation lying in the distant future. Frequently, that continency compensation is inadequate to reimburse the lawyer for a fraction of his or her time. Without an attorney's willingness to accept a plaintiff's case on a contingent basis, the plaintiff would likely not be able to obtain representation in the current case in the local market.

---

[1]    As noted above, the number of attorneys handling these types of cases is falling. As president of the Alabama affiliate of the National Employment Lawyers Association, I have seen the number of persons fleeing this area of practice increase because lawyers cannot afford to work for years without payment only to face nominal settlement offers from defendants if summary judgment is denied. Unfortunately, employment litigation is quite lucrative for the defense bar, but only the most skilled and dedicated members of the plaintiffs' bar can remain in this area of practice because of the high risk and low profitability. This is not because good cases do not exist – they do. This trend is because of the high rate at which summary judgment is granted and the low value employers are willing to pay. Therefore, attorneys' fee provisions in these federal statutes are important – they are the only way employees will be able to find lawyers to vindicate their rights.

14.    The high rate at which summary judgment is granted deters many lawyers from taking employment cases and heightens the risk of handling these types of cases. Even in strong cases, summary judgment is granted at a high rate. For this reason, most employers/defendants will not engage in meaningful settlement discussions until after the court has ruled on summary judgment; the employers are "playing the odds" that at least part of the case will be resolved in their favor at summary judgment. This means that by the time a case is ready for settlement discussions, a lawyer will have invested a substantial amount of time and expenses in litigation. The high risk of handling employment cases on a contingency basis weigh heavily in favor of a solid hourly rate so that experienced and qualified litigators will take these cases which serve an important public interest. I am a solo practitioner with limited staff.[2] I cannot afford the staff of a large firm because there is no guarantee as to when I will receive my next payment/fee. It would be irresponsible to commit myself to a payroll without the knowledge that I would be able to regularly meet it. This means that except for filing, I am doing all the work on any case I have accepted. When I accept or take on a case, it means that I do so the exclusion

---

[2]    My office consists of me, my office manager (who is my husband, Jim Leonard), a part-time paralegal (Christine Poynter), and a part-time clerk (Abby Whitson). Ms. Poynter did not start working for me until late 2019.

of other work so that I can ensure that I have adequate time to handle my cases.[3]

I do not have another attorney in my firm to whom I can delegate work (or covering matters) when I am out of the office for depositions, court, or trial. When I accept a case, I do so only after reviewing my current case load, discovery deadlines (and associated commitments, such as depositions), dispositive motion deadlines, and trial settings. If I know that agreeing to work on a case will create a conflict with existing deadlines or trial settings, I must decline representation. Therefore, when I accept a contingency fee case, I am doing so knowing not only that I will not get paid for my work for years, but also that it means I will necessarily have to turn down other cases. Because of the time and effort necessary to navigate a case through summary judgment, there are a limited number of cases that they can handle. When a case proceeds to trial, it requires me not only to decline cases but also ensure that my existing case load is manageable because I will have to protect at least a week of trial time prior to the trial setting for preparation as well as the time for the trial itself.

---

[3] Having qualified counsel is a necessity to make sure that there are enough "hands" to handle all the work necessary for prosecuting a case at trial. Because of the smaller recoveries in employment cases (as compared to personal injury cases), the promise of a fee award is often the only reason a group of qualified attorneys can represent a plaintiff; the contingency fee will not come close to covering the time and expenses invested in the case. As is the case here where there is a litigation team of two solo practioners, the fee award is the only way that our firms will be able to recoup the salary costs of that team in terms of the work expended on the case. Without the fee award, it does not make business sense for us to take employment discrimination cases.

This means that scheduling depositions, completing paper discovery, and managing briefing obligations are challenging.[4] This is another factor that weighs heavily in finding that his requested hourly rate is reasonable.

***Reasonableness of Time Sought***

15.    I have reviewed the hourly time sought for the preparation and trial of this case against the background of the foregoing factors as explained in *Norman v. Housing Authority of City of Montgomery*, 836F.2d 1292, 1300-1301 (11th Cir. 1988).  The time sought is reasonable.

a.    Starting in 2020, I began using Smokeball, a practice management software, with a billing program that operates on top of Microsoft products. In addition to permitting manual entry of time, Smokeball also tracks the active time the use spends in a Word document and in emails. All billing entries, whether those captured by the software or those entered manually, require the user to review and approve the entries. This ensures not only that the entries are accurate, but also that the lawyer is familiar with the time invested in the case.  Attached as Exhibit 2 are my billing records from Smokeball as well as from the

---

[4]    Because of the COVID 19 pandemic, this case was set and reset for trial several times. This meant that every time the case was set, I had to block out and hold dates for preparation and trial. This created a domino effect in my other cases of having to push deposition dates and discovery deadlines. Because of the continuances of the trial, I closed my office to new cases for several periods of time.

billing software I used prior to 2020.  Attached as Exhibit 3 are my expenses records.

b.    I have tried to be efficient and practical in determining what work to invest in the case. When time permitted, I tried to delegate to Ms. Poynter (my part-time paralegal) work which she could complete that did not require my knowledge or experience as a lawyer.

c.    This case was litigated for a considerable amount, beginning with multiple EEOC Charges. Because of the length of the case, I have divided my time in the fee petition as follows:

   i.   Time Spent on Prior EEOC Charges:  18.9 hours

   ii.  Time Spent on the EEOC Charge Underlying this Case:  6.4 hours

   iii. Time Spent on Litigation through Dispositive Motions:  87.58 hours

   iv.  Post-Dispositive Motion/Trial Time: 131.79 attorney hours; 47.7 paralegal hours for Christine Poynter billed at $50/hour

d.    The expenses I am claiming in this case are $5,585.10:

   i.   Filing Fee                  $400

   ii.  Transcripts               Trial Transcript - $1,496.95

   iii. Copies                    9,484 pages at $0.25/page - $2,371

    iv.  Witness Fees (Trial)     Carmen Douglas $40.92

                                         Cami Hacker $40.92

                                         Todd Strange $47.48

                                       Barry Crabb $47.13

     v.  Witness Fees (Depo)     Carmen Douglas $45

                                           Charles Wilson $45

    vi.  Service of Process     $226 (Depositions of Carmen Douglas

                                         and Charles Wilson)

   vii.  Deposition Transcripts   $534.50 (Wiggins Depo)

                                         $290.20 (Wilson and Douglas)

16.    I have reviewed the foregoing and declare under the penalty of perjury that it is truthful and correct.

**3-24-22**
Date

*Heather Newsom Leonard*
        Heather Newsom Leonard

FILED
2021 Jul-01  PM 04:43
U.S. DISTRICT COURT
N.D. OF ALABAMA

## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ALABAMA
## MIDDLE DIVISION

| | |
|---|---|
| **DAWN BARBER,** | ) |
| | ) |
| **Plaintiff,** | ) |
| | ) |
| v. | ) **Case No. 4:18-CV-1633-CLM** |
| | ) |
| **TPC OF BLOUNT COUNTY** | ) |
| **ALABAMA INC.,** | ) |
| | ) |
| **Defendant.** | ) |

### ORDER

This case is before the court on Plaintiff Dawn Barber's Unopposed Motion

to Set Attorneys' Rates (doc. 76). Barber requests this Court to enter an Order setting

attorneys Sonya Edwards' and Kira Fonteneau' rate as $450 per hour. After review

of the relevant affidavits, the Court **GRANTS** the motion.

**DONE** and **ORDERED** on July 1, 2021.

Corey Maze

**COREY L. MAZE**
UNITED STATES DISTRICT JUDGE



PLAINTIFF'S
EXHIBIT

| Date | Description | Hours | Rate | Total | |
|------|-------------|-------|------|-------|--|
| | **Previous Balance** | | | 0.00 | |
| 3/18/2010 | initial Client Meeting | 3.00 | 500.00 | 1,500.00 | **Time on initial EEOC charges** |
| 3/31/2010 | letter - client<br>engagement letter to client / cc Burgess | 0.40 | 500.00 | 200.00 | |
| 4/22/2010 | letter - client<br>letter to client re: damages | 0.40 | 500.00 | 200.00 | |
| 4/22/2010 | letter - client<br>letter to client re: EEOC charge and preparing narrative | 0.30 | 500.00 | 150.00 | |
| 4/29/2010 | letter - eeoc<br>letter to eeoc re filing her charge | 0.10 | 500.00 | 50.00 | |
| 5/6/2010 | A104 Review/analyze<br>Review client's damages worksheet | 0.10 | 500.00 | 50.00 | |
| 9/22/2010 | A108 Communicate (other external)<br>Review letter from EEOC to Mary Wiggins | 0.10 | 500.00 | 50.00 | |
| 9/23/2010 | A108 Communicate (other external)<br>Return call of Jonathan Jones at EEOC re Mary Wiggins 212-2074 | 0.10 | 500.00 | 50.00 | |
| 9/23/2010 | letter - client<br>letter to client re eeoc investigator | 0.10 | 500.00 | 50.00 | |
| 9/23/2010 | letter- eeoc<br>letter to eeoc re position statement/interview | 0.20 | 500.00 | 100.00 | |
| 9/24/2010 | A108 Communicate (other external)<br>T/c with Jonathan Jones | 0.80 | 500.00 | 400.00 | |
| 11/4/2010 | letter - eeoc<br>draft RFI letter to EEOC | 0.70 | 500.00 | 350.00 | |
| 11/5/2010 | letter - eeoc<br>make corrections to eeoc letter drafted 11/4 | 0.10 | 500.00 | 50.00 | |
| 11/19/2010 | A106 Communicate (with client)<br>Call to client re: receipt of RTS - left vm | 0.10 | 500.00 | 50.00 | |
| 11/30/2010 | A106 Communicate (with client)<br>Return client call (Mary Wiggins 334-207-3716) - left vm | 0.10 | 500.00 | 50.00 | |
| 12/6/2010 | A106 Communicate (with client)<br>Return client call re: scheduling of meeting | 0.20 | 500.00 | 100.00 | |
| 12/14/2010 | A109 Appear for/attend<br>Meeting with client, Faulkner and Mills re: resolution of issues | 2.00 | 500.00 | 1,000.00 | |
| 1/28/2011 | letter - client<br>status letter to client | 0.30 | 500.00 | 150.00 | |

PLAINTIFF'S EXHIBIT 2

| Date | Description | Hours | Rate | Total |
|---|---|---|---|---|
| | **Previous Balance** | | | 0.00 |
| 2/11/2011 | A106 Communicate (with client)<br>2/11/11 - HL returned her call and left a vm | 0.10 | 500.00 | 50.00 |
| 4/21/2011 | A106 Communicate (with client)<br>Mary Wiggins is getting anxious about the approaching deadline and wants to talk to you about it  334-207-3716 cell<br>Call to Mary Wiggins re status - told her we were waiting to see if they denied her the next position since she was now working at the counter and that was what they said it took to make her promotable | 0.30 | 500.00 | 150.00 |
| 7/5/2011 | A106 Communicate (with client)<br>Call from client - she found out from person "who knows" that the security guard has been told to monitor her comings and goings. Position has gone to another person.  It went to John Ashmore. | 0.39 | 500.00 | 195.00 |
| 7/5/2011 | A106 Communicate (with client)<br>Return client call - left vm to call back at her convenience | 0.10 | 500.00 | 50.00 |
| 7/5/2011 | A106 Communicate (with client)<br>Return client call and left vm | 0.10 | 500.00 | 50.00 |
| 7/11/2011 | A106 Communicate (with client)<br>Return client call (334-207-3716) - left vm | 0.10 | 500.00 | 50.00 |
| 1/23/2012 | A106 Communicate (with client)<br>Call from client - two people promoted to field examiner (Lori Withers and John Ashmore) | 0.30 | 500.00 | 150.00 |
| 4/4/2013 | A106 Communicate (with client)<br>Letter to client re: filing of eeoc charge and timeline | 0.20 | 500.00 | 100.00 |
| 4/4/2013 | A107 Communicate (other outside counsel)<br>Letter to Kim Fehl re filing and mediation | 0.30 | 500.00 | 150.00 |
| 7/29/2013 | A107 Communicate (other outside counsel)<br>letter | 0.10 | 500.00 | 50.00 |
| 8/28/2013 | A106 Communicate (with client)<br>Review and respond to client email of 8/27/13 re retaliation she is experiencing at work from Charles Wilson | 0.10 | 500.00 | 50.00 |
| 9/4/2013 | A106 Communicate (with client)<br>Call w/client about Connie and Chuck being ugly to her | 0.90 | 500.00 | 450.00 |
| 10/23/2013 | A106 Communicate (with client)<br>Return client call (she left a message 10/22 in the evening) - returned her call at 9:48 and left a vm | 0.10 | 500.00 | 50.00 |

| Date | Description | Hours | Rate | Total |
|---|---|---|---|---|
| | Previous Balance | | | 0.00 |
| 10/24/2013 | call - client<br>RX call from client re her message about applying for the Outside Inpsector position. Told her HL had said that she did not need to apply for it, but that if it was a job she wanted and felt that she could perform then by alol means to apply. Client indicated that the city knows she can't do it and then began crying | 0.10 | 500.00 | 50.00 |
| 12/10/2013 | letter to client<br>letter to client regarding status - EEOC | 0.02 | 500.00 | 10.00 |
| 1/6/2014 | A106 Communicate (with client)<br>Review and respond to client email re: status of case | 0.10 | 500.00 | 50.00 |
| 1/6/2014 | A108 Communicate (other external)<br>Letter to EEOC re additional discrimination and request for meeting | 0.17 | 500.00 | 85.00 |
| 1/31/2014 | A106 Communicate (with client)<br>Review 3 emails from MW's daughter Jennifer about her mother being dismissed that day. Tried to call client - left vm; spoke with her daughter | 0.30 | 500.00 | 150.00 |
| 2/1/2014 | A106 Communicate (with client)<br>Call to client to discuss what happened on 1/31 re: suspension. Got details | 0.60 | 500.00 | 300.00 |
| 2/1/2014 | A107 Communicate (other outside counsel)<br>Email/Letter to Kim Fehl about recent acts of retaliation | 0.20 | 500.00 | 100.00 |
| 2/1/2014 | A108 Communicate (other external)<br>Letter to EEOC re: recent retaliation | 0.20 | 500.00 | 100.00 |
| 2/4/2014 | correspondence<br>prepare correspondence mailing | 0.17 | 500.00 | 85.00 |
| 2/6/2014 | A106 Communicate (with client)<br>Call to client to prep her for her interview with IA | 0.30 | 500.00 | 150.00 |
| 2/6/2014 | A108 Communicate (other external)<br>Return call of EEOC - Kevin Jackson called. 212-2128 - left vm | 0.10 | 500.00 | 50.00 |
| 2/7/2014 | A106 Communicate (with client)<br>Call to client about interview | 0.10 | 500.00 | 50.00 |
| 2/7/2014 | A109 Appear for/attend<br>Left office at 11:00/returned at 4:15 - City Investigations Interview of Mary Wiggins | 5.30 | 500.00 | 2,650.00 |
| 2/10/2014 | A108 Communicate (other external)<br>Call from Jennifer Wiggins about Friday's interview | 0.20 | 500.00 | 100.00 |
| 2/10/2014 | A108 Communicate (other external)<br>Email to Corporal Dennis Savoie about letter to eeoc | 0.10 | 500.00 | 50.00 |

| Date | Description | Hours | Rate | Total | |
|------|-------------|-------|------|-------|--|
| | **Previous Balance** | | | **0.00** | |
| 3/3/2014 | telephone call with Ms. Wiggins<br>2 phone calls with Ms. Wiggins regarding return to work<br>correspondence for 3/5/2014; | 0.17 | 500.00 | 85.00 | |
| 3/11/2014 | A106 Communicate (with client)<br>Review client email dated 3/7 about developments in her office; called<br>her and left her a vm saying I needed more info; sent email re: same;<br>she called back and we discussed recent revenue examiner positions<br>filled and how she wants to proceed | 0.10 | 500.00 | 50.00 | |
| 3/11/2014 | A108 Communicate (other external)<br>Letter to EEOC re additional act of retaliation/discrimination - promotion<br>of Jessica Rowe to Field Examiner | 0.10 | 500.00 | 50.00 | |
| 4/10/2014 | correspondence<br>Preparation of status letter to client; | 0.17 | 500.00 | 85.00 | |
| 5/9/2014 | A108 Communicate (other external)<br>Return call of Kevan Jackson to set up interview time - he will call back<br>b/c he is not sure of his schedule due to his assignment on intake | 0.10 | 500.00 | 50.00 | |
| 6/25/2014 | A108 Communicate (other external)<br>Draft response to EEOC summary letter | 0.30 | 500.00 | 150.00 | |
| 6/25/2014 | Telephone conference<br>Telephone conference with Ms. Wiggins regarding EEOC letter; | 0.50 | 500.00 | 250.00 | - - - 18.9 |
| 5/26/2015 | A106 Communicate (with client)<br>Call to client for 1:00 phone conference set by Christi Glasscock; got her<br>voice message system - left a vm; sent a f/u email; she called back -<br>discussed she is the only one in dept who hasn't been promoted and<br>how it is affecting her retirement | 0.40 | 500.00 | 200.00 | Time relating to 2015 promotion EEOC filing |
| 6/22/2015 | A108 Communicate (other external)<br>Letter to City of Montgomery re: discrimination | 0.40 | 500.00 | 200.00 | |
| 7/13/2015 | A106 Communicate (with client)<br>Return client call - left vm | 0.00 | 500.00 | 0.00 | |
| 7/15/2015 | A106 Communicate (with client)<br>Return client call - left vm on her cell (334-207-3716); she left her<br>daughter's number (Jennifer 334-549-0963) - tried that number next -<br>left a vm; Jennifer called back - said her mom wanted to confirm<br>whether Crabbe knows about what is going up - told her I didn't know. | 2.00 | 500.00 | 1,000.00 | |
| 10/28/2015 | A106 Communicate (with client)<br>Respond to EEOC summary letter | 1.80 | 500.00 | 900.00 | |

| Date | Description | Hours | Rate | Total |
|------|-------------|-------|------|-------|
| | **Previous Balance** | | | 0.00 |
| 11/5/2015 | A106 Communicate (with client)<br>Call to Mary Wiggins re: email from EEOC requesting information | 0.20 | 500.00 | 100.00 |
| 11/5/2015 | A108 Communicate (other external)<br>Email to Michelle Harris re: client's response to question about how to<br>determine whether an examiner is in the field | 0.10 | 500.00 | 50.00 |
| 7/12/2016 | A106 Communicate (with client)<br>Call with client about status of EEOC matter and damage calculation for<br>Investigator | 0.40 | 500.00 | 200.00 |
| 11/10/2016 | A106 Communicate (with client)<br>Call to client to discuss EEOC determination; send letter to client re:<br>same | 0.90 | 500.00 | 450.00 |
| 3/22/2017 | A106 Communicate (with client)<br>Call from client about status and concerns her health may not allow her<br>to survive litigation | 0.20 | 500.00 | 100.00 |
| 6/30/2017 | L210 Pleadings<br>Draft complaint | 5.80 | 500.00 | 2,900.00 |
| 7/6/2017 | A104 Review/analyze<br>Review Doc. 4 - Notice of Assignment to US Magistrate Judge | 0.10 | 500.00 | 50.00 |
| 7/12/2017 | L210 Pleadings<br>Review Doc. 5 - Service Notice | 0.10 | 500.00 | 50.00 |
| 8/1/2017 | A103 Draft/revise<br>Prepare Consent to Jurisdiction to US Magistrate | 0.10 | 500.00 | 50.00 |
| 8/1/2017 | A104 Review/analyze<br>Doc. 7 - Conflict Disclosure Statement | 0.10 | 500.00 | 50.00 |
| 8/1/2017 | A104 Review/analyze<br>Doc. 8 - Notice of Magistrate Assignment to Defendant | 0.10 | 500.00 | 50.00 |
| 8/1/2017 | A104 Review/analyze<br>Review Doc. 10 - Order of Court | 0.10 | 500.00 | 50.00 |
| 8/1/2017 | C200 Researching Law<br>LEXIS research for MTD | 2.30 | 500.00 | 1,150.00 |
| 8/1/2017 | L240 Dispositive Motions<br>Doc. 6 - Motion to Dismiss | 0.10 | 500.00 | 50.00 |
| 8/1/2017 | L240 Dispositive Motions<br>Work on response to MTD | 1.80 | 500.00 | 900.00 |
| 9/14/2017 | A103 Draft/revise<br>Draft Rule 26 Report | 0.50 | 500.00 | 250.00 |

*Handwritten annotations:* "– – – – – 6.4 hours" (right of 3/22/2017 row); "Litigation Time" (right of 6/30/2017 row)

| Date | Description | Hours | Rate | Total |
|------|-------------|-------|------|-------|
| | **Previous Balance** | | | **0.00** |
| 9/16/2017 | A104 Review/analyze<br>Review EEOC File for 420-2015-02100 | 0.50 | 500.00 | 250.00 |
| 9/22/2017 | A104 Review/analyze<br>Review Doc. 15 - Answer | 0.05 | 500.00 | 25.00 |
| 9/22/2017 | A104 Review/analyze<br>Review Doc. 16 - Rule 26(f) Order | 0.01 | 500.00 | 5.00 |
| 9/26/2017 | L310 Written Discovery<br>Draft first interrogatories to Defendant | 0.52 | 500.00 | 260.00 |
| 9/26/2017 | L310 Written Discovery<br>Draft first RPD to Defendant | 0.59 | 500.00 | 295.00 |
| 9/28/2017 | L230 Court Mandated Conferences<br>Rule 26 Conference with Stephanie Smithee | 0.05 | 500.00 | 25.00 |
| 10/2/2017 | A104 Review/analyze<br>Review and calendar Doc. 18 - Uniform Scheduling Order | 0.38 | 500.00 | 190.00 |
| 10/3/2017 | A106 Communicate (with client)<br>Letter to client re: scheduling order and what to expect in the upcoming<br>months re: discovery | 0.20 | 500.00 | 100.00 |
| 10/5/2017 | L310 Written Discovery<br>Work on Rule 26 disclosures | 1.19 | 500.00 | 595.00 |
| 10/25/2017 | L310 Written Discovery<br>Letter to Defendant re: addresses and representation of witnesses in<br>Defendant's Rule 26 disclosures | 0.10 | 500.00 | 50.00 |
| 10/25/2017 | L310 Written Discovery<br>Review Defendant's Rule 26 Initial DIsclosures | 0.17 | 500.00 | 85.00 |
| 10/31/2017 | A104 Review/analyze<br>Review Defendant's Initial Disclosure Documents D1-D422 | 1.75 | 500.00 | 875.00 |
| 11/15/2017 | A107 Communicate (other outside counsel)<br>Letter to Stephanie Smithee re: deficiencies in interrogatory answers | 2.66 | 500.00 | 1,330.00 |
| 11/15/2017 | L310 Written Discovery<br>Review Defendant's Responses to Plaintiff First Set of Interrogatories | 0.40 | 500.00 | 200.00 |
| 12/4/2017 | A106 Communicate (with client)<br>Review and respond to client email about defendant's documents | 0.03 | 500.00 | 15.00 |
| 2/1/2018 | A101 Plan and prepare for<br>Prepare for call with Stephanie Smithee re: depositions and discovery<br>issues; send follow-up email on call to Smithee confirming details of call | 0.60 | 500.00 | 300.00 |

| Date | Description | Hours | Rate | Total |
|------|-------------|-------|------|-------|
| | Previous Balance | | | 0.00 |
| 2/1/2018 | A106 Communicate (with client)<br>Letter to client about deposition settings and how to prepare for her deposition | 0.50 | 500.00 | 250.00 |
| 2/1/2018 | A108 Communicate (other external)<br>Call to Jeff Downes about giving a deposition - left a vm on his work phone number | 0.10 | 500.00 | 50.00 |
| 2/2/2018 | A107 Communicate (other outside counsel)<br>email to defense counsel following up on the privacy protective order and witness contact info for deposition service | 0.10 | 500.00 | 50.00 |
| 3/27/2018 | A108 Communicate (other external)<br>Draft witness subpoena letters:  Charles Wilson, Cami Hacker, Carmen Douglas, and Jeff Downes | 1.00 | 500.00 | 500.00 |
| 3/28/2018 | A106 Communicate (with client)<br>Let client know about rescheduling at Defendant's request | 0.10 | 500.00 | 50.00 |
| 3/28/2018 | A107 Communicate (other outside counsel)<br>Review and respond to email from Stephanie Smithee re: rescheduling depositions | 0.10 | 500.00 | 50.00 |
| 8/6/2018 | A106 Communicate (with client)<br>Return client call - left vm<br>She returned call - she had questions about answering discovery | 0.30 | 500.00 | 150.00 |
| 9/5/2018 | L310 Written Discovery<br>Answer Defendant's discovery requests | 2.00 | 500.00 | 1,000.00 |
| 9/17/2018 | A101 Plan and prepare for<br>Prepare for deposition of Faye Comer | 2.50 | 500.00 | 1,250.00 |
| 9/17/2018 | L330 Depositions<br>Deposition of Todd Strange | 2.00 | 500.00 | 1,000.00 |
| 9/19/2018 | L330 Depositions<br>Attend the deposition of Ron Samms | 2.00 | 500.00 | 1,000.00 |
| 9/19/2018 | L330 Depositions<br>Take the deposition of Faye Comer | 3.00 | 500.00 | 1,500.00 |
| 9/21/2018 | A101 Plan and prepare for<br>Prepare for deposition of B. Crabb - pull and review documents referencing him, review notes from prior depositions to prepare follow-up questions, prepare outline | 2.10 | 500.00 | 1,050.00 |
| 9/24/2018 | L330 Depositions<br>Attend deposition of Cami Hacker | 0.80 | 500.00 | 400.00 |
| 9/24/2018 | L330 Depositions<br>Take deposition of Barry Crabb | 2.20 | 500.00 | 1,100.00 |

| Date | Description | Hours | Rate | Total |
|------|-------------|-------|------|-------|
| | Previous Balance | | | 0.00 |
| 9/26/2018 | C200 Researching Law<br>Read Spurling v C & M Fine Pack, Inc. - case dealing with no obligation to request an accommodation in a job interview | 0.40 | 500.00 | 200.00 |
| 9/28/2018 | A101 Plan and prepare for<br>Prepare for deposition of Jeff Downes | 1.00 | 500.00 | 500.00 |
| 9/28/2018 | L330 Depositions<br>Deposition of Jeff Downes | 1.00 | 500.00 | 500.00 |
| 10/1/2018 | A107 Communicate (other outside counsel)<br>Email to defense counsel producing document produced by Jeff Downes in response to his deposition subpoena | 0.10 | 500.00 | 50.00 |
| 10/1/2018 | A107 Communicate (other outside counsel)<br>Email to defense counsel to schedule a call to Judge Capel per court's order Doc. 23. | 0.10 | 500.00 | 50.00 |
| 10/3/2018 | A104 Review/analyze<br>Review Doc. 29 - Mediation Order | 0.10 | 500.00 | 50.00 |
| 10/3/2018 | A107 Communicate (other outside counsel)<br>Call to Stacy Reed about scheduling mediation | 0.10 | 500.00 | 50.00 |
| 10/3/2018 | A108 Communicate (other external)<br>Call to James, law clerk for Judge Capel, to schedule mediation | 0.10 | 500.00 | 50.00 |
| 10/3/2018 | L250 Other Written Motions and Submissions<br>Review Doc. 217 - Motion to Withdraw of Smithee | 0.10 | 500.00 | 50.00 |
| 10/23/2018 | A106 Communicate (with client)<br>Call with client to prepare for mediation | 1.10 | 500.00 | 550.00 |
| 10/25/2018 | A104 Review/analyze<br>Review and calendar Doc. 33 - Order with new deadlines | 0.10 | 500.00 | 50.00 |
| 11/19/2018 | L330 Depositions<br>Defend the deposition of Mary Wiggins | 3.50 | 500.00 | 1,750.00 |
| 1/2/2019 | L240 Dispositive Motions<br>Review Doc. 39 - Defendant's Motion for Summary Judgment | 0.30 | 500.00 | 150.00 |
| 1/8/2019 | L310 Written Discovery<br>Review Defendant City of Montgomery's Supplemental Objections and Responses to Plaintiff's Discovery | 0.03 | 500.00 | 15.00 |
| 1/10/2019 | L240 Dispositive Motions<br>Work on response to defendant's motion for summary judgment | 2.30 | 500.00 | 1,150.00 |
| 1/11/2019 | L240 Dispositive Motions<br>Work on response to defendant's motion for summary judgment | 3.10 | 500.00 | 1,550.00 |

| Date | Description | Hours | Rate | Total |
|------|-------------|-------|------|-------|
| | **Previous Balance** | | | 0.00 |
| 1/14/2019 | A103 Draft/revise<br>Review Doc. 40 - briefing order | 0.10 | 500.00 | 50.00 |
| 1/15/2019 | L240 Dispositive Motions | 2.80 | 500.00 | 1,400.00 |
| 1/19/2019 | L240 Dispositive Motions<br>Work on response to defendant's motion for summary judgment | 6.00 | 500.00 | 3,000.00 |
| 1/22/2019 | L240 Dispositive Motions<br>Work on MSJ Response | 1.20 | 500.00 | 600.00 |
| 1/23/2019 | L240 Dispositive Motions<br>Work on MSJ Response | 13.90 | 500.00 | 6,950.00 |
| 1/30/2019 | A104 Review/analyze<br>Review Doc. 44 - Defendant's MSJ Reply Brief | 0.40 | 500.00 | 200.00 |
| 7/1/2019 | A103 Draft/revise<br>Draft witness list/deposition designations and exhibit list | 3.46 | 500.00 | 1,730.00 |
| 7/11/2019 | L230 Court Mandated Conferences<br>Status Conference before Judge Doyle | 0.50 | 500.00 | 250.00 |
| 7/30/2019 | A101 Plan and prepare for<br>Mediation preparation with client | 1.00 | 500.00 | 500.00 |
| 7/31/2019 | L160 Settlement/Non-Binding ADR<br>Court conducted mediation | 3.00 | 500.00 | 1,500.00 |
| 2/26/2020 | A103 Draft/revise<br>Draft status report on settlement | 4.09 | 500.00 | 2,045.00 |
| 5/12/2020 | Time<br>Email to Def counsel about them reviewing the draft order and sending me their revisions- 4/29/20 | 0.10 | 500.00 | 50.00 |
| 5/12/2020 | Time<br>Finish drafting pretrial order- 4/29/20 | 1.00 | 500.00 | 500.00 |
| | **Amount Due** | **118.07** | | **59,035.00** |

*handwritten annotations:*
87.58 hours

Post Dispositive Motion / Trial Time

5.19 hours

# Time and Fees

## for Mary Wiggins - Employment Claim - City of Montgomery

### Time and Fee entries

| Date | Activity | Description | Staff | Duration | Rate | Billable? | Write Off? | Status | Total |
|------|----------|-------------|-------|----------|------|-----------|------------|--------|-------|
| 3/24/2022 | | Leonard Fee Declaration created, then edited and reviewed | Heather Leonard | 1.30 | $500.00 | True | No | - | $650.00 |
| 3/24/2022 | | 2 emails sent/reviewed regarding Wiggins v City of Montgomery - backpay calculation - time to discuss? | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 3/24/2022 | | Lost Wages Chart updated | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 3/23/2022 | | Motion for Attorney's Fees created, then edited | Heather Leonard | 1.70 | $500.00 | True | No | - | $850.00 |
| 3/23/2022 | | 1 email sent/reviewed regarding Wiggins v City of Montgomery - first draft of fee petition for your review | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 3/21/2022 | | 1 email sent to client re: status update | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 3/9/2022 | | 1 email sent/reviewed regarding Activity in Case 2:17-cv-00425-KFP Wiggins v. The City of Montgomery, Alabama (CONSENT) Order on Motion for Extension of Deadline | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 3/9/2022 | | 1 email sent/reviewed regarding Wiggins v City of Montgomery - motion to extend deadline on backpay and fee filings | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 3/9/2022 | | 3 emails sent/reviewed regarding Automatic reply: Wiggins v City of Montgomery - motion to extend deadline on backpay and fee filings | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 3/4/2022 | | 1 email sent/reviewed regarding Wiggins v City of Montgomery - motion to extend deadline on backpay and fee filings | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 3/3/2022 | | Call to client to discuss Opinion and Order | Heather Leonard | 0.50 | $500.00 | True | No | - | $250.00 |
| 3/3/2022 | | Review Doc. 155 - Opinion and Order | Heather Leonard | 0.50 | $500.00 | True | No | - | $250.00 |
| 1/13/2022 | | Email to client re: status update | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 11/8/2021 | | Status update email to client | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 10/15/2021 | | Revie Doc. 154 - Amended Post-Trial Brief | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |

Thursday, March 24, 2022

| 10/14/2021 | Review Doc. 153 - Order | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
|---|---|---|---|---|---|---|---|---|
| 10/13/2021 | Review Doc. 151 - Order on post trial briefing | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 10/13/2021 | Review Doc. 152 - Defendant's Response to Order | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 10/7/2021 | Doc. 149 - Defendant's Post-Trial Brief reviewed | Heather Leonard | 0.20 | $500.00 | True | No | - | $100.00 |
| 10/6/2021 | PL - Trial Brief to File reviewed/proof read | Heather Leonard | 0.20 | $500.00 | True | No | - | $100.00 |
| 10/6/2021 | Lost Wages Chart created, then edited | Heather Leonard | 0.60 | $500.00 | True | No | - | $300.00 |
| 10/6/2021 | Post-Trial Brief - Draft in Progress edited | Heather Leonard | 3.70 | $500.00 | True | No | - | $1,850.00 |
| 10/6/2021 | Summary - Trial Transcript Volume I reviewed | Heather Leonard | 0.20 | $500.00 | True | No | - | $100.00 |
| 10/5/2021 | Trial Key Evidence created, then edited | Heather Leonard | 0.40 | $500.00 | True | No | - | $200.00 |
| 10/5/2021 | Post-Trial Brief - Draft in Progress created, then edited | Heather Leonard | 3.80 | $500.00 | True | No | - | $1,900.00 |
| 10/4/2021 | 1 email sent/reviewed regarding Wiggins Transcripts | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 10/4/2021 | Post Trial Brief created/drafting of brief begun | Heather Leonard | 2.40 | $500.00 | True | No | - | $1,200.00 |
| 10/2/2021 | Services provided on 10/2/2021 | Christine Poynter | 0.70 | $50.00 | True | No | - | $35.00 |
| 10/1/2021 | Services provided on 10/1/2021 | Christine Poynter | 14.30 | $50.00 | True | No | - | $715.00 |
| 9/30/2021 | Services provided on 9/30/2021 | Christine Poynter | 10.30 | $50.00 | True | No | - | $515.00 |
| 9/29/2021 | Services provided on 9/29/2021 | Christine Poynter | 10.20 | $50.00 | True | No | - | $510.00 |
| 9/28/2021 | Services provided on 9/28/2021 | Christine Poynter | 12.00 | $50.00 | True | No | - | $600.00 |
| 9/17/2021 | 3 emails sent/reviewed regarding Wiggins | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 9/16/2021 | 1 email sent/reviewed regarding 17cv425 Wiggins v. City of Montgomery (Trial Transcript) | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 9/14/2021 | 3 emails sent/reviewed regarding Activity in Case 2:17-cv-00425-KFP Wiggins v. The City of Montgomery, Alabama (CONSENT) Transcript | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 9/3/2021 | Review and approve joint motion for extension of time to file trial briefs | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 9/3/2021 | Review Order Doc. 145 granting extension | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |

| Date | | Description | Name | Hours | Rate | | | | | Amount |
|------|---|------|------|-------|------|---|---|---|---|--------|
| 9/3/2021 | | 6 emails sent/reviewed regarding Wiggins Transcript | Heather Leonard | 0.20 | $500.00 | True | No | - | | $100.00 |
| 8/26/2021 | | 2 emails sent/reviewed regarding Wiggins v. City of Montgomery - trial transcript | Heather Leonard | 0.10 | $500.00 | True | No | - | | $50.00 |
| 8/24/2021 | | 1 email sent/reviewed regarding Wiggins v. City of Montgomery - trial transcript | Heather Leonard | 0.10 | $500.00 | True | No | - | | $50.00 |
| 8/24/2021 | | 1 email sent/reviewed regarding status update | Heather Leonard | 0.10 | $500.00 | True | No | - | | $50.00 |
| 8/3/2021 | | Review Doc. 143. - Order on Post Trial Brief | Heather Leonard | 0.10 | $500.00 | True | No | - | | $50.00 |
| 7/30/2021 | | 1 email sent/reviewed regarding Activity in Case 2:17-cv-00425-KFP Wiggins v. The City of Montgomery, Alabama (CONSENT) Non-Jury Trial - Completed | Heather Leonard | 0.10 | $500.00 | True | No | - | | $50.00 |
| 7/29/2021 | | Status update to client | Heather Leonard | 0.10 | $500.00 | True | No | - | | $50.00 |
| 7/29/2021 | | 1 email sent/reviewed regarding Activity in Case 2:17-cv-00425-KFP Wiggins v. The City of Montgomery, Alabama (CONSENT) Motion for Judgment as a Matter of Law | Heather Leonard | 0.10 | $500.00 | True | No | - | | $50.00 |
| 7/29/2021 | | 1 email sent/reviewed regarding Wiggins v. City of Montgomery - Plaintiff's Exhibit 52, page 211 | Heather Leonard | 0.10 | $500.00 | True | No | - | | $50.00 |
| 7/21/2021 | | Review Doc. 140 - Order mooting EEOC motion to quahs | Heather Leonard | 0.10 | $500.00 | True | No | - | | $50.00 |
| 7/21/2021 | | Trial | Heather Leonard | 7.00 | $500.00 | True | No | - | | $3,500.00 |
| 7/20/2021 | | 1 email sent/reviewed regarding Does this qualify as an "interactive process" | Heather Leonard | 0.10 | $500.00 | True | No | - | | $50.00 |
| 7/20/2021 | | Prepare outline to cross Urquhart | Heather Leonard | 0.60 | $500.00 | True | No | - | | $300.00 |
| 7/20/2021 | | 1 email sent/reviewed regarding Wiggins v City of Montgomery - trial subpoena for the trial setting of July 19-23, 2021 | Heather Leonard | 0.10 | $500.00 | True | No | - | | $50.00 |
| 7/20/2021 | | Comer Direct created, then edited and reviewed | Heather Leonard | 3.10 | $500.00 | True | No | - | | $1,550.00 |
| 7/20/2021 | | 1 email sent/reviewed regarding [NELA-AL] : Does this qualify as an "interactive process" | Heather Leonard | 0.10 | $500.00 | True | No | - | | $50.00 |
| 7/20/2021 | | Zoom meeting with client to work on her testimony | Heather Leonard | 1.00 | $500.00 | True | No | - | | $500.00 |
| 7/20/2021 | COURT | Hearing - trial | Heather Leonard | 6.50 | $500.00 | True | No | - | | $3,250.00 |
| 7/20/2021 | | 1 email sent/reviewed regarding [NELA Disability] : Does this qualify as an "interactive process" | Heather Leonard | 0.10 | $500.00 | True | No | - | | $50.00 |
| 7/19/2021 | | HL - Crabb Direct edited | Heather Leonard | 1.30 | $500.00 | True | No | - | | $650.00 |

| Date | | Description | Attorney | Hours | Rate | | Billed | | Amount |
|------|------|-------------|----------|-------|------|------|--------|------|--------|
| 7/19/2021 | | Trial | Heather Leonard | 9.00 | $500.00 | True | No | - | $4,500.00 |
| 7/19/2021 | | 1 email sent/reviewed regarding Wiggins Vs City of MGM | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/18/2021 | | 1 email sent/reviewed regarding 17cv425 - Status Conference | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/18/2021 | | Work on direct exam of Faye Comer | Heather Leonard | 2.10 | $500.00 | True | No | - | $1,050.00 |
| 7/18/2021 | | Work on direct exam of Barry Crabb | Heather Leonard | 2.10 | $500.00 | True | No | - | $1,050.00 |
| 7/18/2021 | | 1 email sent/reviewed regarding WIGGINS TRIAL - FW: 17cv425 - Status Conference | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/18/2021 | | PX 37- 2015 Finance Department Organizational Chart reviewed | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/18/2021 | | 2 emails sent/reviewed regarding Wiggins v City of Montgomery - trial subpoena for the trial setting of July 19-23, 2021 | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/18/2021 | | 4 emails sent/reviewed regarding Wiggins Vs City of MGM | Heather Leonard | 0.20 | $500.00 | True | No | - | $100.00 |
| 7/18/2021 | | HL - Crabb Direct created, then edited | Heather Leonard | 0.30 | $500.00 | True | No | - | $150.00 |
| 7/18/2021 | | PX 38- 2016 Finance Department Organizational Chart reviewed | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/18/2021 | | 3 emails sent/reviewed regarding Wiggins v. City of Montgomery - Cami Hacker and Carmen Douglas | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/18/2021 | | Trial prep meeting with client to work on her testimony | Heather Leonard | 3.20 | $500.00 | True | No | - | $1,600.00 |
| 7/16/2021 | | 2 emails sent/reviewed regarding Plaintiff's Exhibits | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/16/2021 | COURT | Status call with court re: whether to proceed with trial due to COVID numbers | Heather Leonard | 0.50 | $500.00 | True | No | - | $250.00 |
| 7/16/2021 | | Technology Trial Run in Courtroom (Wiggins, Mary - Employment Claim - City of Montgomery) (One Church Street; Montgomery, AL (Federal Courthouse - go to the front office and ask for Tre)) attended | Heather Leonard | 1.50 | $500.00 | True | No | - | $750.00 |
| 7/16/2021 | | Pick up Juror Disk - Be Sure to take the Juror Questionnaire Cert (it is in the computer bag) (Federal Court Montgomery) attended | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/16/2021 | | Calls with W. Mills re: bench trial and filing notice with court re same | Heather Leonard | 0.20 | $500.00 | True | No | - | $100.00 |
| 7/16/2021 | | Email attachment reviewed - PX 41- June 23 2016 EEOC On-Site Investigation Notes | Heather Leonard | 0.20 | $500.00 | True | No | - | $100.00 |

| 7/16/2021 | PL - Proposed Verdict Form and Special Interrogatories created, then edited and reviewed | Heather Leonard | 0.80 | $500.00 | True | No | - | $400.00 |
| 7/16/2021 | 1 email sent/reviewed regarding Message For (7865749161:8687438) 2021-07-16 10:05AM | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/16/2021 | 1 email sent/reviewed regarding Mary Wiggins v. The City of Montgomery | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/16/2021 | Doc. 99 - PL Notice on Bench Trial reviewed | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/16/2021 | 1 email sent/reviewed regarding 17cv425 - Status Conference | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/16/2021 | Doc. 136 - Opposition Brief to Motion to Quash reviewed | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/16/2021 | Doc. 100 - City Notice on Bench Trial reviewed | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/16/2021 | 1 email sent/reviewed regarding timeline Wiggins.pdf | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/16/2021 | 2 emails sent/reviewed regarding Wiggins Direct - 7.15.21 | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/16/2021 | Memo created, then edited and reviewed - Notes on Status Conference 2021.07.16 | Heather Leonard | 0.20 | $500.00 | True | No | - | $100.00 |
| 7/15/2021 | 2 emails sent/reviewed regarding Wiggins v City of Montgomery - Release from Subpoena | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/15/2021 | Calling JC Jones re: trial testimony attended | Heather Leonard | 0.50 | $500.00 | True | No | - | $250.00 |
| 7/15/2021 | Review Doc. 130  - Mask Order | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/15/2021 | 1 email sent/reviewed regarding Wiggins v Montgomery - Def 7/PL 51- not bates numbered | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/15/2021 | 3 emails sent/reviewed regarding Mary Wiggins v. The City of Montgomery | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/15/2021 | 1 email sent/reviewed regarding Wiggins v City of Montgomery - trial subpoena for the trial setting of July 19-23, 2021 | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/15/2021 | 1 email sent/reviewed regarding Defendant's Exhibit 3/Plaintiff's Exhibit 37 | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/15/2021 | 6 emails sent/reviewed regarding Plaintiff's Exhibits | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/15/2021 | Review Docs. 131-133 - Filings on EEOC's Motion to Quash | Heather Leonard | 0.30 | $500.00 | True | No | - | $150.00 |
| 7/14/2021 | 1 email sent/reviewed regarding Wiggins v City of Montgomery - trial subpoena for the trial setting of July 19-23, 2021 | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/14/2021 | 2 emails sent/reviewed regarding Call? | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |

| 7/14/2021 | | 1 email sent/reviewed regarding Wiggins - Damages | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
|---|---|---|---|---|---|---|---|---|---|
| 7/14/2021 | | 1 message sent/reviewed | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/14/2021 | | 1 email sent/reviewed regarding Wiggins v Montgomery - Def 7/PL 51- not bates numbered | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/14/2021 | | 1 email sent/reviewed regarding Defendant's Exhibit 3/Plaintiff's Exhibit 37 | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/14/2021 | | Wiggins Trial Prep attended | Heather Leonard | 3.00 | $500.00 | True | No | - | $1,500.00 |
| 7/13/2021 | | 1 email sent/reviewed regarding Call? | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/13/2021 | COMM | Communicate - Call with C. Wilkinson re: timeline and witness order | Heather Leonard | 0.60 | $500.00 | True | No | - | $300.00 |
| 7/13/2021 | | 1 email sent/reviewed regarding WIGGINS - TIME LINE OF JOBS AND COMPLAINTS | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/13/2021 | | 1 email sent/reviewed regarding Wiggins - Zoom witness JC JOnes | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/13/2021 | | 1 email sent/reviewed regarding Wiggins v. City of Montgomery - Cami Hacker and Carmen Douglas | Heather Leonard | 0.20 | $500.00 | True | No | - | $100.00 |
| 7/13/2021 | | 1 email sent/reviewed regarding Wiggins v City of Montgomery - trial subpoena for the trial setting of July 19-23, 2021 | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/13/2021 | | 1 email sent/reviewed regarding Wiggins Vs City of MGM | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/13/2021 | | 1 email sent/reviewed regarding Mary Wiggins v. The City of Montgomery | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/13/2021 | | 1 email sent/reviewed regarding Message For (7865749161:8674024) 2021-07-13 11:21AM | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/12/2021 | | 1 email sent/reviewed regarding Wiggins Direct - 7.12.21 | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/12/2021 | | 2 emails sent/reviewed regarding Activity in Case 2:17-cv-00425-KFP Wiggins v. The City of Montgomery, Alabama (CONSENT) Order on Motion for Miscellaneous Relief | Heather Leonard | 0.20 | $500.00 | True | No | - | $100.00 |
| 7/12/2021 | | 2 emails sent/reviewed regarding Your Jul-18-2021 Confirmation #52813231 | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/8/2021 | | 2 emails sent/reviewed regarding Message For (7865749161:8655653) 2021-07-08 03:37PM | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/8/2021 | | 2 emails sent/reviewed regarding Wiggins | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/8/2021 | | Doc. 127 Notice of Jury List and Questionnaire Certification reviewed | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |

| 7/8/2021 | 4 emails sent/reviewed regarding Wiggins v City of Montgomery - trial subpoenas for Comer, Rowe, Urquhart, and Vines | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
|---|---|---|---|---|---|---|---|---|
| 7/8/2021 | Trial Preparation Meeting with Mary Wiggins (Mary Wiggins - Employment Claim - City of Montgomery ) (Heather Leonard PC (2105 Devereux Cir Ste 111, Vestavia Hills, AL 35243)) attended | Heather Leonard | 3.40 | $500.00 | True | No | - | $1,700.00 |
| 7/8/2021 | 1 email sent/reviewed regarding Message For (7865749161:8653393) 2021-07-08 09:14AM | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/8/2021 | 1 email sent/reviewed regarding Vines returned call | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/7/2021 | Pretrial Conference (Courtroom 5A (Judge Pate) - Federal Court Montgomery) attended | Heather Leonard | 1.00 | $500.00 | True | No | - | $500.00 |
| 7/7/2021 | 1 email sent/reviewed regarding Wiggins v City of Montgomery | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/6/2021 | 1 email sent/reviewed regarding Wiggins v City of Montgomery | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/6/2021 | 1 email sent/reviewed regarding WIGGINS DIRECT - plaintiff | Heather Leonard | 0.20 | $500.00 | True | No | - | $100.00 |
| 7/6/2021 | Wiggins Direct - HL edits with track changes created, then edited | Heather Leonard | 0.20 | $500.00 | True | No | - | $100.00 |
| 7/6/2021 | 5 emails sent/reviewed regarding Wiggins v City of Montgomery - motion to permit Jones and/or EEOC custodian of records to appear via Zoom/video conference | Heather Leonard | 0.30 | $500.00 | True | No | - | $150.00 |
| 7/6/2021 | 3 emails sent/reviewed regarding Wiggins Vs City of MGM | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/6/2021 | 1 email sent/reviewed regarding Wiggins v City of Montgomery - trial subpoenas for Carmen Douglas and Cami Hacker | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/6/2021 | PL - Motion to Appear Via Zoom - JC Jones  created, then edited | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/5/2021 | Rowe, Pamela - Subpoena to Appear and Testify at a Hearing or Trial in a Civil Action edited | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/5/2021 | Jones, JC - Subpoena to Appear and Testify at a Hearing or Trial in a Civil Action reviewed | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/5/2021 | Hacker, Cami - Subpoena to Appear and Testify at a Hearing or Trial in a Civil Action edited | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/5/2021 | Douglas, Carmen - Subpoena to Appear and Testify at a Hearing or Trial in a Civil Action edited | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |

| 7/5/2021 | Crabb, Barry - Subpoena to Appear and Testify at a Hearing or Trial in a Civil Action edited | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/5/2021 | 3 messages sent/reviewed | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/5/2021 | 1 email sent/reviewed regarding Wiggins v City of Montgomery - Plaintiff's Trial Exhibits | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/5/2021 | Sams, Ron - Subpoena to Appear and Testify at a Hearing or Trial in a Civil Action edited | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/5/2021 | Doc. 124 - ORDER setting Jury Trial for 7.19.2021 reviewed | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/5/2021 | Trial Prep - put together trial notebook for pretrial hearing on Wed | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/5/2021 | Trial Prep - review Plaintiff's proposed trial exhibits to make sure redactions have been made | Heather Leonard | 0.20 | $500.00 | True | No | - | $100.00 |
| 7/5/2021 | Doc. 86 - Def Proposed Jury Charges reviewed | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/5/2021 | Comer, Faye - Subpoena to Appear and Testify at a Hearing or Trial in a Civil Action edited | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/5/2021 | Strange, Todd - Subpoena to Appear and Testify at a Hearing or Trial in a Civil Action edited | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/5/2021 | 1 email sent/reviewed regarding Wiggins v City of Montgomery - trial subpoenas for Comer, Rowe, Urquhart, and Vines | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/5/2021 | Vines, Patrick - Subpoena to Appear and Testify at a Hearing or Trial in a Civil Action edited | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/5/2021 | Letter - Sams re trial subpoena drafted | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/5/2021 | PL - Motion to Appear Via Zoom - JC Jones and EEOC Custodian of Records created, then edited | Heather Leonard | 0.30 | $500.00 | True | No | - | $150.00 |
| 7/5/2021 | 1 email sent/reviewed regarding Wiggins v City of Montgomery - motion to permit Jones and/or EEOC custodian of records to appear via Zoom/video conference | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/5/2021 | Urquhart, Cheryl - Subpoena to Appear and Testify at a Hearing or Trial in a Civil Action edited | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/5/2021 | 1 email sent/reviewed regarding Wiggins v City of Montgomery - trial subpoena for trial term of July 19-23 | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/5/2021 | Crabb 2021.07.06 - Re trial subpoena created, then edited and reviewed | Heather Leonard | 0.20 | $500.00 | True | No | - | $100.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/5/2021 | | Letter - Strange 2021.07.06 created, then edited | Heather Leonard | 0.20 | $500.00 | True | No | - | $100.00 |
| 7/5/2021 | | 1 email sent/reviewed regarding Wiggins v City of Montgomery - trial subpoena for the trial setting of July 19-23, 2021 | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/5/2021 | | Letter - Douglas and Hacker - 2021.07.06 created, then edited | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/5/2021 | | 1 email sent/reviewed regarding Wiggins v City of Montgomery - trial subpoenas for Carmen Douglas and Cami Hacker | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/5/2021 | | Letter - Defense Counsel re ciity employee suboenas - 2020.07.06 created | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/5/2021 | | 1 email sent/reviewed regarding Wiggins v City of Montgomery - trial subpoena for the July 19-23 trial term | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/5/2021 | | Sams 2021.07.06 Re trial subpoena created, then reviewed | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 6/24/2021 | | 3 emails sent/reviewed regarding Wiggins v. City of Montgomery - trial prep meeting and questions to send to Mary | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 6/24/2021 | | Trial Prep Call with client | Heather Leonard | 0.50 | $500.00 | True | No | - | $250.00 |
| 6/21/2021 | | 2 emails sent/reviewed regarding Trial continued | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 6/8/2021 | | 1 email sent/reviewed regarding Message For (7865749161:8534663) 2021-06-08 12:32PM | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 4/19/2021 | | 1 email sent/reviewed regarding Trial continued | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 4/7/2021 | | Review Doc. 124 - Order setting trial for July | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 3/25/2021 | | 2 emails sent/reviewed regarding Wiggins v. City | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 3/22/2021 | | 1 email sent/reviewed regarding Wiggins v City of Montgomery - joint exhibit list for everyone's review | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 3/19/2021 | COMM | Communicate - call with Wallace Mills re settlement/mediation | Heather Leonard | 0.30 | $500.00 | True | No | - | $150.00 |
| 3/19/2021 | | 2 emails sent/reviewed regarding Wiggins v City of Montgomery - joint exhibit list for everyone's review | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 3/9/2021 | | Review Doc. 122 - Order | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 12/23/2020 | | Review Doc. 121 - Order on Motions in Limine | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 12/21/2020 | | 3 emails sent/reviewed regarding Trial continued | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |

| Date | Description | Name | Hours | Rate | | Billable | | Amount |
|------|-------------|------|-------|------|--|----------|--|--------|
| 12/16/2020 | 1 email sent/reviewed regarding Trial continued | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 12/10/2020 | 1 email sent/reviewed regarding Message For (7865749161:7795295) 2020-11-23 04:00PM | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 12/8/2020 | 1 email sent/reviewed regarding Zoom Invite for 12/8/20 10:00 am Status Conference before Judge Pate | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 12/7/2020 | 1 email sent/reviewed regarding Trial continued | Heather Leonard | 0.10 | $450.00 | True | No | - | $45.00 |
| 12/4/2020 | 1 email sent/reviewed regarding Activity in Case 2:17-cv-00425-KFP Wiggins v. The City of Montgomery, Alabama (CONSENT) Order on Motion for Miscellaneous Relief | Heather Leonard | 0.10 | $450.00 | True | No | - | $45.00 |
| 12/3/2020 | PL - Motion to Appear Via Zoom - JC Jones edited | Heather Leonard | 0.30 | $500.00 | True | No | - | $150.00 |
| 12/2/2020 | 1 email sent/reviewed regarding Please type the plaintiff's exhibits into the first column of the attached chart and email back to me | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 12/2/2020 | 1 email sent/reviewed regarding Wiggins v City of Montgomery - trial subpoenas for Cami Hacker and Carmen Douglas | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 12/2/2020 | 1 email sent/reviewed regarding Wiggins | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 12/2/2020 | 1 email sent/reviewed regarding Wiggins - JC Jones | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 12/2/2020 | Exhibit Chart for Trial created, then edited and reviewed | Heather Leonard | 0.20 | $500.00 | True | No | - | $100.00 |
| 12/2/2020 | 1 email sent/reviewed regarding Mary Wiggins v. The City of Montgomery | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 12/2/2020 | 1 email sent/reviewed regarding Wiggins PL Trial Exhibit Chart | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 12/2/2020 | 1 email sent/reviewed regarding Wiggins - DIRECT - SAMS | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 12/2/2020 | 2 emails sent/reviewed regarding Wiggins - call to JC Jones | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 12/2/2020 | 5 emails sent/reviewed regarding DIRECT - DOUGLAS | Heather Leonard | 0.20 | $500.00 | True | No | - | $100.00 |
| 12/2/2020 | AA - Trial exhibit list- Plaintiff edited | Heather Leonard | 0.30 | $500.00 | True | No | - | $150.00 |
| 12/2/2020 | 2 emails sent/reviewed regarding Wiggins v City of Montgomery - Trial continued | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 12/2/2020 | 1 email sent/reviewed regarding Trial continued | Heather Leonard | 0.20 | $500.00 | True | No | - | $100.00 |
| 12/2/2020 | 4 emails sent/reviewed regarding Wiggins v City of Montgomery - trial is being continued | Heather Leonard | 0.20 | $500.00 | True | No | - | $100.00 |

| 12/2/2020 | | 1 email sent/reviewed regarding Wiggins v City of Montgomery - Exhibit Chart for use at trial | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
|---|---|---|---|---|---|---|---|---|---|
| 12/2/2020 | REV | Review - Doc. 118 - Order continuing trial | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 12/1/2020 | | Comer, Faye - Subpoena to Appear and Testify at a Hearing or Trial in a Civil Action edited | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 12/1/2020 | | Letter - Douglas and Hacker - 2020.12.01 created, then edited and reviewed | Heather Leonard | 0.20 | $500.00 | True | No | - | $100.00 |
| 12/1/2020 | | 2 emails sent/reviewed regarding Wiggins v City of Montgomery - witness checks I need you to write | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 12/1/2020 | | Hacker, Cami - Subpoena to Appear and Testify at a Hearing or Trial in a Civil Action edited | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 12/1/2020 | | Douglas, Carmen - Subpoena to Appear and Testify at a Hearing or Trial in a Civil Action edited | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 12/1/2020 | | Rowe, Pamela - Subpoena to Appear and Testify at a Hearing or Trial in a Civil Action edited | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 12/1/2020 | | Letter - Strange 2020.12.01 created, then edited and reviewed | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 12/1/2020 | | Strange, Todd - Subpoena to Appear and Testify at a Hearing or Trial in a Civil Action edited | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 12/1/2020 | | Letter - Crabb - 2020.12.01 created, then edited and reviewed | Heather Leonard | 0.20 | $500.00 | True | No | - | $100.00 |
| 12/1/2020 | | Sams, Ron - Subpoena to Appear and Testify at a Hearing or Trial in a Civil Action edited | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 12/1/2020 | COMM | Communicate - call with W. Mills re: motion for JC Jones to appear at trial via zoom | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 12/1/2020 | | Letter - Sams - 2020.12.01 created, then edited and reviewed | Heather Leonard | 0.20 | $500.00 | True | No | - | $100.00 |
| 12/1/2020 | | Urquhart, Cheryl - Subpoena to Appear and Testify at a Hearing or Trial in a Civil Action edited | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 12/1/2020 | | 1 email sent/reviewed regarding Wiggins - call to JC Jones | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 12/1/2020 | | Letter - Defense Counsel re ciity employee suboenas - 2020.12.01 created, then edited and reviewed | Heather Leonard | 0.30 | $500.00 | True | No | - | $150.00 |
| 12/1/2020 | | Vines, Patrick - Subpoena to Appear and Testify at a Hearing or Trial in a Civil Action edited | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |

| 12/1/2020 | PL - Motion to Appear Via Zoom - JC Jones created, then edited | Heather Leonard | 1.30 | $500.00 | True | No | - | $650.00 |
|---|---|---|---|---|---|---|---|---|
| 12/1/2020 | 4 emails sent/reviewed regarding Wiggins v City of Montgomery - trial subpoena for Barry Crabb | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 12/1/2020 | 2 emails sent/reviewed regarding DIRECT - HACKER | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 12/1/2020 | 1 email sent/reviewed regarding Wiggins v City of Montgomery - trial subpoena for Ron Sams | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 12/1/2020 | 1 email sent/reviewed regarding Wiggins v City of Montgomery - trial subpoenas for Cami Hacker and Carmen Douglas | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 12/1/2020 | 1 email sent/reviewed regarding Wiggins v City of Montgomery - motion to have JC Jones appear at trial via Zoom | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 12/1/2020 | 1 email sent/reviewed regarding Wiggins v City of Montgomery - trial subpoena to Todd Strange | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 12/1/2020 | 3 emails sent/reviewed regarding Wiggins v City of Montgomery - trial subpoenas for city employees | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 11/30/2020 | 1 email sent/reviewed regarding Depo Summary HACKER | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 11/30/2020 | 4 emails sent/reviewed regarding Wiggins - Deposition Transcripts - Carmen Douglas and Charles Wilson | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 11/30/2020 | 4 emails sent/reviewed regarding Court Clothing Selection | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 11/30/2020 | PL -Trial Exhibit List reviewed | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 11/30/2020 | 1 email sent/reviewed regarding Wiggins v City of Montgomery - Exhibit List | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 11/25/2020 | 1 email sent/reviewed regarding Revenue Office Visit & Drawing | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 11/24/2020 | 1 email sent/reviewed regarding Wiggins v City of Montgomery | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 11/23/2020 | 1 email sent/reviewed regarding Mom's court attire | Heather Leonard | 0.20 | $500.00 | True | No | - | $100.00 |
| 11/23/2020 | 2 emails sent/reviewed regarding Wiggins - can you please provide JC Jones's phone number | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 11/23/2020 | Finalize and file doc. 116 - Joint Notice on MIL | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 11/23/2020 | 2 emails sent/reviewed regarding Wiggins v City of Montgomery - joint exhibit list for everyone's review | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 11/23/2020 | 3 emails sent/reviewed regarding Wiggins v. City | Heather Leonard | 0.20 | $500.00 | True | No | - | $100.00 |

| Date | Description | Name | Hours | Rate | | | | Amount |
|------|-------------|------|-------|------|---|---|---|--------|
| 11/20/2020 | 1 email sent/reviewed regarding Wiggins v. City of Montgomery - can we confer Thursday or Friday re: Doc. 110? | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 11/20/2020 | Wiggins Exhibit Chart - For Joint Exhibit List created, then edited and reviewed | Heather Leonard | 0.20 | $500.00 | True | No | - | $100.00 |
| 11/20/2020 | Pretrial Order - 2020.11.20 created, then edited | Heather Leonard | 0.20 | $500.00 | True | No | - | $100.00 |
| 11/20/2020 | Joint - notice to the court regarding nay pendin gmotions in limine that have been resovled by the parties' stipulations created, then edited and reviewed | Heather Leonard | 0.60 | $500.00 | True | No | - | $300.00 |
| 11/20/2020 | 1 email sent/reviewed regarding Wiggins v City of Montgomery - joint exhibit list for everyone's review | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 11/20/2020 | Wiggins Exhibit Chart - Sent to all Parites created, then edited and reviewed | Heather Leonard | 0.30 | $500.00 | True | No | - | $150.00 |
| 11/20/2020 | Joint Exhibit List created, then edited and reviewed | Heather Leonard | 0.60 | $500.00 | True | No | - | $300.00 |
| 11/20/2020 | 1 email sent/reviewed regarding Wiggins - can you please provide JC Jones's phone number | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 11/20/2020 | Pretrial Order - Sent to the Court 2020.11.20 created, then edited and reviewed | Heather Leonard | 0.20 | $500.00 | True | No | - | $100.00 |
| 11/20/2020 | 6 emails sent/reviewed regarding Wiggins v City of Montgomery - chart of overlapping exhibits | Heather Leonard | 0.20 | $500.00 | True | No | - | $100.00 |
| 11/20/2020 | 3 emails sent/reviewed regarding Wiggins v City of Montgomery - chart of overlapping exhibits | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 11/20/2020 | 3 emails sent/reviewed regarding 2:17-cv-425Wiggins v City of Montgomery - pretrial order | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 11/20/2020 | Email attachment reviewed - Pretrial Order - 2020.11.20 | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 11/20/2020 | 2 emails sent/reviewed regarding Wiggins v City of Montgomery - joint exhibit list for everyone's review | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 11/20/2020 | 3 emails sent/reviewed regarding Wiggins v. City of Montgomery (Civil Action 2:17-cv -00425-SMD) - need to subpoena Investigator Michelle Harris or a Custodian of Records for Trial Testimony | Heather Leonard | 0.20 | $500.00 | True | No | - | $100.00 |
| 11/19/2020 | 8 emails sent/reviewed regarding Wiggins - can you please provide JC Jones's phone number | Heather Leonard | 0.20 | $500.00 | True | No | - | $100.00 |
| 11/18/2020 | 1 email sent/reviewed regarding Wiggins vs City of MGM | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |

| 11/18/2020 | | Mary Wiggins Trial Prep Meeting (Heather Leonard PC (2105 Devereux Cir Ste 111, Vestavia Hills, AL 35243)) attended | Heather Leonard | 3.00 | $500.00 | True | No | - | $1,500.00 |
|---|---|---|---|---|---|---|---|---|---|
| 11/17/2020 | | 1 email sent/reviewed regarding Wiggins vs City of MGM | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 11/17/2020 | | 1 email sent/reviewed regarding Confirming our trial prep meeting for tomorrow at 10:30 at Heather's Office | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 11/17/2020 | | 2 emails sent/reviewed regarding Please type the plaintiff's exhibits into the first column of the attached chart and email back to me | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 11/16/2020 | | Zoom meet and confer with defendant re: exhibits, motions in limine, stipulations, and pretrial order | Heather Leonard | 0.50 | $500.00 | True | No | - | $250.00 |
| 11/16/2020 | | Wiggins v City of Montgomery - Conference call via Zoom to confirm the pretrial order, work on a joint exhibit list, discuss motions in limine/stipulations (https://us02web.zoom.us/j/88021089893?pwd=Qk5hcjlmSUVnYjVHWE1GekkvVGoxZz09&from=addon) attended | Heather Leonard | 1.00 | $500.00 | True | No | - | $500.00 |
| 11/16/2020 | | 2 emails sent/reviewed regarding Wiggins vs City of MGM | Heather Leonard | 0.20 | $500.00 | True | No | - | $100.00 |
| 11/13/2020 | COMM | Communicate - call with client re: status and trial prep | Heather Leonard | 0.40 | $500.00 | True | No | - | $200.00 |
| 11/12/2020 | REV | Review - Doc. 112 - Order Setting Trial | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 11/12/2020 | | PL -Motion to Be Excused from Pretrial Conference created, then edited | Heather Leonard | 0.70 | $500.00 | True | No | - | $350.00 |
| 11/12/2020 | | Wit 2020.11.12 - Letter to Barry Crabb re trial subpoena coming created, then edited | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 11/12/2020 | | Wit 2020.11.12 - Letter to J.C. Jones re trial subpoena created, then edited | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 11/12/2020 | | Wit 2020.11.12 - Letter to Todd Strange re trial subpoena created, then edited | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 11/12/2020 | | Wit 2020.11.12 - Letter to Ron Sams re trial subpoenas created, then edited | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 11/12/2020 | | 1 email sent/reviewed regarding Activity in Case 2:17-cv-00425-KFP Wiggins v. The City of Montgomery, Alabama (CONSENT) Order on Motion for Miscellaneous Relief | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 11/12/2020 | | Client 2020.11.12 - Re trial setting created, then edited and reviewed | Heather Leonard | 0.20 | $500.00 | True | No | - | $100.00 |
| 11/9/2020 | | PL -Notice to Court on Conflicts created, then edited | Heather Leonard | 0.20 | $500.00 | True | No | - | $100.00 |

| Date | Code | Description | Name | Hours | Rate | | | | Amount |
|------|------|-------------|------|-------|------|--|--|--|--------|
| 11/9/2020 | | 2 emails sent/reviewed regarding Wiggins v. City of Montgomery - can we confer Thursday or Friday re: Doc. 110? | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 11/4/2020 | REV | Review - Doc. 110 - Order | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 11/3/2020 | REV | Review - Doc. 108 - NOA for Brittney F. Jones | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 11/2/2020 | | Pretrial Conference (Federal Court Montgomery) attended | Heather Leonard | 1.50 | $500.00 | True | No | - | $750.00 |
| 10/22/2020 | | PL -Notice of Conflict created, then edited | Heather Leonard | 0.40 | $500.00 | True | No | - | $200.00 |
| 10/21/2020 | | Doc. 106 - Order Moving Trial reviewed | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 9/30/2020 | | 2 messages sent/reviewed | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 9/29/2020 | | 6 messages sent/reviewed | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 9/17/2020 | | 1 email sent/reviewed regarding Wiggins v City of Montgomery | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 9/17/2020 | COMM | Communicate - letter to client re: new trial date | Heather Leonard | 0.40 | $500.00 | True | No | - | $200.00 |
| 9/15/2020 | COURT | Hearing - Status Conference | Heather Leonard | 0.20 | $500.00 | True | No | - | $100.00 |
| 9/14/2020 | | 1 email sent/reviewed regarding 2:17cv425-KFP Wiggins vs. The City of Montgomery, AL., Zoom Status Conference Invite | Heather Leonard | 0.20 | $500.00 | True | No | - | $100.00 |
| 9/14/2020 | | Doc. 103 - Order Seting zoom status conference reviewed | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 9/14/2020 | | 1 email sent/reviewed regarding Wiggins v City of Montgomery - Trial Continued | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 9/12/2020 | REV | Review - Doc. 107 - Notice of Conflict | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 9/11/2020 | | 1 email sent/reviewed regarding Wiggins v City of Montgomery - Trial Continued | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 8/7/2020 | | 1 email sent/reviewed regarding Activity in Case 2:17-cv-00425-SMD Wiggins v. The City of Montgomery, Alabama (CONSENT) Order | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 8/6/2020 | | 1 email sent/reviewed regarding Activity in Case 2:17-cv-00425-SMD Wiggins v. The City of Montgomery, Alabama (CONSENT) Order | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 8/3/2020 | REV | Review - Doc. 100 - City Notice on Bench Trial | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 8/3/2020 | | 1 email sent/reviewed regarding Wiggins v City of Montgomery - Trial Continued | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |

| Date | | Description | Name | Hours | Rate | | | | Amount |
|------|--|-------------|------|-------|------|--|--|--|--------|
| 7/31/2020 | | Review Doc. 100 - City's Notice on Bench Trial | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/29/2020 | | 3 emails sent/reviewed regarding Brookdale - witness and exhibit lists | Heather Leonard | 0.40 | $500.00 | True | No | - | $200.00 |
| 7/29/2020 | | Email attachment reviewed - PL - Witness List and Deposition Designations | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/29/2020 | | Zoom Conference with Court re: 17cv425 Wiggins v Montgomery (Zoom) attended | Heather Leonard | 0.50 | $500.00 | True | No | - | $250.00 |
| 7/29/2020 | | PL -Notice to Court created, then edited | Heather Leonard | 0.50 | $500.00 | True | No | - | $250.00 |
| 7/27/2020 | | 1 email sent/reviewed regarding 2:17cv425-SMD Wiggins v. The City of Montgomery | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/27/2020 | REV | Review - Doc. 97 - Order Setting Status Conference | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 7/24/2020 | | 1 email sent/reviewed regarding 17cv425 Wiggins v Montgomery | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 6/26/2020 | | 1 email sent/reviewed regarding Activity in Case 2:17-cv-00425-SMD Wiggins v. The City of Montgomery, Alabama (CONSENT) Order | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 6/23/2020 | REV | Review -Doc. 94 - Def Response to PL Mtn in Limine | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 6/22/2020 | | PL - Response to Motion in Limine created, then edited and reviewed | Heather Leonard | 0.50 | $500.00 | True | No | - | $250.00 |
| 6/22/2020 | | Doc. 85 - Def Motion in Limine reviewed | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 6/17/2020 | | 1 email sent/reviewed regarding Research | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 6/17/2020 | | 1 email sent/reviewed regarding WIGGINS - DEPO INVOICES | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 6/17/2020 | | 1 email sent/reviewed regarding Jury Instructions - Wiggins | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 6/17/2020 | | 2 emails sent/reviewed regarding City's Exhibit List | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 6/15/2020 | | Doc. 87-1 - Def Response to Obj to Wit List - Ex A - PL Initial Disclosures reviewed | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 6/15/2020 | | PL - MIL created, then edited | Heather Leonard | 0.70 | $500.00 | True | No | - | $350.00 |
| 6/15/2020 | | PL - Jury Charges reviewed | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 6/15/2020 | | Doc. 77 - PL Obj to Def Ex List reviewed | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 6/15/2020 | | Doc. 15 - Answer reviewed | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 6/15/2020 | | Doc. 70 - PL Exhibit List reviewed | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |

| 6/15/2020 | | 1 email sent/reviewed regarding Jury Instructions - Wiggins | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
|---|---|---|---|---|---|---|---|---|---|
| 6/15/2020 | | Doc. 76- PL Witness List Amended reviewed | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 6/15/2020 | | PL - Response to Objectoins to Deposition Designations created, then edited and reviewed | Heather Leonard | 0.50 | $500.00 | True | No | - | $250.00 |
| 6/15/2020 | | Doc. 84 - Def Response to PL Obj to Ex List reviewed | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 6/15/2020 | | Doc. 85 - Def Motion in Limine reviewed | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 6/15/2020 | | Doc. 86 - Def Proposed Jury Charges reviewed | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 6/15/2020 | | Doc. 87 - Def Response to Obj to Wit List reviewed | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 6/15/2020 | | PL - Response to Objectoins to Exhibits created, then edited | Heather Leonard | 2.40 | $500.00 | True | No | - | $1,200.00 |
| 6/15/2020 | | Doc. 81- PL Obj to Def Witness List reviewed | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 6/12/2020 | | PL - Witness List and Deposition Designations reviewed | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 6/12/2020 | | Matter review | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 6/9/2020 | | 1 email sent/reviewed regarding Activity in Case 2:17-cv-00425-SMD Wiggins v. The City of Montgomery, Alabama (CONSENT) Objection to | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 6/8/2020 | | Doc. 78 - Order Continuing Trial reviewed | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 6/8/2020 | | Doc. 80 - Objection to Witness List and Depo Designations reviewed | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 6/8/2020 | REV | Revie Defendant's Objections to Plaitniff's Exhibit List (Doc. 79) | Heather Leonard | 0.20 | $500.00 | True | No | - | $100.00 |
| 6/8/2020 | | Doc. 80-1 - Objection to Witness List and Depo Designations - Exhibit A - Plaintiff's Designated Excerpts reviewed | Heather Leonard | 0.20 | $500.00 | True | No | - | $100.00 |
| 6/8/2020 | | 1 email sent/reviewed regarding Trial Continued to August 24 | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 6/5/2020 | | 1 email sent/reviewed regarding Deadlines | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 6/4/2020 | | Doc. 53 - MSJ Opinion reviewed | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 6/4/2020 | | 2 emails sent/reviewed regarding Wiggins v City of Montgomery - stipulation of exhibits | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 6/4/2020 | | PL - Objections to Defendant's Exhibit List reviewed | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |

| Date | | Description | | | | | | | Amount |
|------|---|-------------|---|---|---|---|---|---|--------|
| 6/4/2020 | | Doc. 76- PL Witness List Amended reviewed | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 6/3/2020 | | 1 email sent/reviewed regarding Wiggins v Montgomery - supplement to Plaintiff's Rule 26 Disclosures | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 6/3/2020 | | 1 email sent/reviewed regarding Anyone know anything about Judge Brasher's trial last week | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 6/3/2020 | | 1 email sent/reviewed regarding [NELA-AL] : Anyone know anything about Judge Brasher's trial last week | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 6/3/2020 | | 2 emails sent/reviewed regarding Lee Owen | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 6/3/2020 | | 1 email sent/reviewed regarding Wiggins v City of Montgomery - objections to Defendant's witness list | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 6/3/2020 | | PL - Objections to Defendant's Exhibit List created, then edited and reviewed | Heather Leonard | 1.90 | $500.00 | True | No | - | $950.00 |
| 6/3/2020 | | 1 email sent/reviewed regarding Wiggins v City of Montgomery - stipulation of exhibits | Heather Leonard | 0.20 | $500.00 | True | No | - | $100.00 |
| 6/3/2020 | | 2 emails sent/reviewed regarding Wiggins v. City | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 6/2/2020 | | Heather Calling Sonya to Discuss Judge Marks/Judge Doyle/July 6 trial (Phone) attended | Heather Leonard | 0.50 | $500.00 | True | No | - | $250.00 |
| 6/2/2020 | | 3 emails sent/reviewed regarding Process Servers in Montgomery | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 6/2/2020 | | 1 email sent/reviewed regarding Lee Owen | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 6/1/2020 | | Pretrial Order - for the court and approved by all parties reviewed | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 5/26/2020 | REV | Review -Def Exhibit List (Doc. 75) and compare to ours | Heather Leonard | 0.20 | $500.00 | True | No | - | $100.00 |
| 5/26/2020 | | 1 email sent/reviewed regarding When do you need the Wiggins research- it's pretty long | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 5/26/2020 | | PL - Witness List and Deposition Designations edited and reviewed | Heather Leonard | 0.80 | $500.00 | True | No | - | $400.00 |
| 5/26/2020 | REV | Review -Doc. 74 - Defendant's Witness List | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 5/21/2020 | | 4 messages sent/reviewed | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 5/21/2020 | | Doc. 73 - Objection to Motion to Lead reviewed | Heather Leonard | 0.20 | $500.00 | True | No | - | $100.00 |
| 5/21/2020 | | 1 email sent/reviewed regarding Wiggins v City of Montgomery - emailing judge about the status of jury trials | Heather Leonard | 0.20 | $500.00 | True | No | - | $100.00 |

| 5/20/2020 | AL_SCAdminOrderNo7 created | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
|---|---|---|---|---|---|---|---|---|
| 5/20/2020 | 11 emails sent/reviewed regarding Wiggins v City of Montgomery - emailing judge about the status of jury trials | Heather Leonard | 0.60 | $500.00 | True | No | - | $300.00 |
| 5/20/2020 | 1 email sent/reviewed regarding Wiggins v City of Montgomery - trial witnesses | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 5/20/2020 | 5 emails sent/reviewed regarding 2:17-cv-00425-SMD - Wiggins v City of Montgomery - status of jury trials | Heather Leonard | 0.30 | $500.00 | True | No | - | $150.00 |
| 5/20/2020 | Notice of Appearance created | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 5/20/2020 | 7 messages sent/reviewed | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 5/19/2020 | 1 email sent/reviewed regarding Wiggins v City of Montgomery - Plaintiff's Motion to Lead Witnesses | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 5/19/2020 | 1 message sent/reviewed | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 5/18/2020 | 2 emails sent/reviewed regarding Wiggins v City of Montgomery - Plaintiff's Motion to Lead Witnesses | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 5/18/2020 | 2 emails sent/reviewed regarding Activity in Case 2:17-cv-00425-SMD Wiggins v. The City of Montgomery, Alabama (CONSENT) Evidentiary Submission | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 5/18/2020 | 1 email sent/reviewed regarding Wiggins - Stipulation of Exhibits | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 5/13/2020 | 1 message sent/reviewed | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 5/12/2020 | 1 email sent/reviewed regarding Activity in Case 2:17-cv-00425-SMD Wiggins v. The City of Montgomery, Alabama (CONSENT) Exhibit List | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 5/12/2020 | Email attachment reviewed - PL MTN DIRECT ADVERSE WITNESSES - HNL Review | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 5/12/2020 | 1 email sent/reviewed regarding Wiggins v City of Montgomery - Plaintiff's Motion to Lead Witnesses | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 5/12/2020 | 3 emails sent/reviewed regarding Wiggins v City of Montgomery - trial witnesses | Heather Leonard | 0.30 | $500.00 | True | No | - | $150.00 |
| 5/12/2020 | 2 emails sent/reviewed regarding Wiggins v City of Montgomery - motion to lead | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 5/12/2020 | 1 email sent/reviewed regarding Activity in Case 2:17-cv-00425-SMD Wiggins v. The City of Montgomery, Alabama (CONSENT) Pretrial Conference | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/11/2020 | | PL - Witness List and Deposition Designations reviewed | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 5/11/2020 | | DEF - Initial Disclosures - Wiggins - 2017.10.23 reviewed | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 5/11/2020 | | PL -Trial Exhibit List created, then edited | Heather Leonard | 2.50 | $500.00 | True | No | - | $1,250.00 |
| 5/11/2020 | COMM | Communicate - exchange emails with CFW re: motion to lead on direct | Heather Leonard | 0.20 | $500.00 | True | No | - | $100.00 |
| 5/11/2020 | | PL MTN DIRECT ADVERSE WITNESSES - HNL Review created, then edited and reviewed | Heather Leonard | 0.60 | $500.00 | True | No | - | $300.00 |
| 5/11/2020 | COMM | Communicate - email to defendants about which witnesses they can produce absent a subpoena | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 5/11/2020 | | Pretrial Order - for the court and approved by all parties reviewed | Heather Leonard | 0.20 | $500.00 | True | No | - | $100.00 |
| 5/11/2020 | | PL - Witness List and Deposition Designations created, then edited | Heather Leonard | 0.90 | $500.00 | True | No | - | $450.00 |
| 5/7/2020 | REV | Review - Doc. 68 - Order Setting Final Pretrial Conference | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 5/7/2020 | | 1 email sent/reviewed regarding Activity in Case 2:17-cv-00425-SMD Wiggins v. The City of Montgomery, Alabama (CONSENT) Order | Heather Leonard | 0.10 | $500.00 | True | No | - | $50.00 |
| 5/7/2020 | COMM | Communicate | Heather Leonard | 0.50 | $500.00 | True | No | - | $250.00 |
| 5/7/2020 | | Pretrial Conference (Zoom) attended | Heather Leonard | 0.50 | $500.00 | True | No | - | $250.00 |
| 5/7/2020 | | Wiggins v City of Montgomery - pretrial conference (Zoom) attended | Heather Leonard | 0.50 | $500.00 | True | No | - | $250.00 |
| 5/4/2020 | COMM | Communicate | Heather Leonard | 0.50 | $500.00 | True | No | - | $250.00 |
| 5/1/2020 | REV | Review Defendant's revisions to pretrial order | Heather Leonard | 0.30 | $500.00 | True | No | - | $150.00 |
| **Total - Write offs** | | | | 0.00 | | | | | $0.00 |
| **Total - Unbillable** | | | | 0.00 | | | | | $0.00 |
| **Total - Billable** | | | | 0.00 | | | | | $65,765.00 |
| **Total** | | | | 174.30 | | | | | $65,765.00 |

# Expenses

for Mary Wiggins - Employment Claim - City of Montgomery

## Expense entries

| Date | Activity | Description | Staff | Quantity | Price | Billable? | Write Off? | | Total |
|------|----------|-------------|-------|----------|-------|-----------|------------|---|-------|
| 3/3/2022 | COPY | Billable Copies-Order, opinion and memorandum | Christine Poynter | 46 | $0.25 | True | No | - | $11.50 |
| 10/18/2021 | COPY | Billable Copies - Doc. 154 - Amended Post Trial Brief for the City of Montgomery | Christine Poynter | 28 | $0.25 | True | No | - | $7.00 |
| 10/14/2021 | COPY | Billable Copies - Doc. 152 - Response to Order re [151] Order, by The City of Montgomery, Alabama. (Mills, Wallace) | Christine Poynter | 3 | $0.25 | True | No | - | $0.75 |
| 10/12/2021 | COPY | Billable Copies - Doc. 149 - Trial Brief by The City of Montgomery | Christine Poynter | 27 | $0.25 | True | No | - | $6.75 |
| 10/12/2021 | COPY | Billable Copies  - Doc. 150 - Trial Brief of Mary Wiggins | Christine Poynter | 47 | $0.25 | True | No | - | $11.75 |
| 9/29/2021 | COPY | Billable Copies - Print Volume III trial transcript for summarizing | Christine Poynter | 195 | $0.25 | True | No | - | $48.75 |
| 9/17/2021 | | Trial Transcript | Heather Leonard | 1 | $1496.95 | True | No | - | $1,496.95 |
| 7/26/2021 | COPY | Billable Copies - Doc. 141 - Juror Questionnaire | Christine Poynter | 4 | $0.25 | True | No | - | $1.00 |
| 7/22/2021 | | Hotel expense for trial | Heather Leonard | 2 | $817.29 | True | No | - | $1,634.58 |
| 7/20/2021 | COPY | Billable Copies - Doc. 139 ORDER it is ORDERED that the bench trial of this matter will begin on | Christine Poynter | 1 | $0.25 | True | No | - | $0.25 |
| 7/20/2021 | COPY | Billable Copies - Doc. 138 Bench Trial Status Report | Christine Poynter | 1 | $0.25 | True | No | - | $0.25 |
| 7/20/2021 | COPY | Billable Copies - Doc. 128 and Doc. 129 - Orders | Christine Poynter | 9 | $0.25 | True | No | - | $2.25 |
| 7/19/2021 | | Dinner at trial for Heather and Cynthia | Heather Leonard | 1 | $54.98 | True | No | - | $54.98 |
| 7/15/2021 | COPY | Billable Copies - Trial exhibits x 3 (Notebooks for Court, Witness, Counsel) | Jim Leonard | 2804 | $0.25 | True | No | - | $701.00 |
| 7/8/2021 | COPY | Billable Copies - Doc. 127 - 127-1 Jury Questionnaire | Christine Poynter | 3 | $0.25 | True | No | - | $0.75 |
| 7/7/2021 | COPY | Billable Copies Doc. 125 MOTION Permit Witness J.C. Jones to Appear at Trial Via Zoom and/or Video Conference | Christine Poynter | 6 | $0.25 | True | No | - | $1.50 |
| 7/6/2021 | | Witness Fee Checks - Douglas and Hacker | Heather Leonard | 2 | $40.92 | True | No | - | $81.84 |

PLAINTIFF'S EXHIBIT 3 tabbies.

| 7/6/2021 | COPY | Billable Copies - letter to Bobby Segal and trial subpoenas for Hacker and Douglas | Heather Leonard | 7 | $0.25 | True | No | - | $1.75 |
| 7/6/2021 | | Witness Fee Check - Todd Strange | Heather Leonard | 1 | $47.48 | True | No | - | $47.48 |
| 7/6/2021 | COPY | Billable Copies - witness letter and trial subpoena to Ron Samms | Heather Leonard | 4 | $0.25 | True | No | - | $1.00 |
| 7/6/2021 | COPY | Billable Copies - witness letter and trial subpoena for Barry Crabb | Heather Leonard | 4 | $0.25 | True | No | - | $1.00 |
| 7/6/2021 | COPY | Billable Copies - Witness letter and trial subpoena to Todd Strange | Heather Leonard | 4 | $0.25 | True | No | - | $1.00 |
| 7/6/2021 | | Witness Fee Check - Barry Crabb | Heather Leonard | 1 | $47.13 | True | No | - | $47.13 |
| 7/5/2021 | COPY | Billable Copies - letter and trial subpoenas to defense counsel for Rowe, Vines, Urquhart, and Comer | Heather Leonard | 13 | $0.25 | True | No | - | $3.25 |
| 3/29/2021 | COPY | Billable Copies - Doc. 123 Response to Order re [122] Order,,, Set Deadlines,, by The City of | Christine Poynter | 3 | $0.25 | True | No | - | $0.75 |
| 3/9/2021 | COPY | Billable copies - Doc. 122 - Order | Christine Poynter | 2 | $0.25 | True | No | - | $0.50 |
| 1/8/2021 | PACER | PACER Billing - December | Heather Leonard | 28 | $0.10 | True | No | - | $2.80 |
| 1/4/2021 | COPY | Billable Copies - Doc. 121 - ORDER on Plaintiff's Motion and Motions in Limine | Christine Poynter | 10 | $0.25 | True | No | - | $2.50 |
| 12/2/2020 | COPY | Billable Copies - Consent MOTION to Permit JC Jones to Testify | Christine Poynter | 6 | $0.25 | True | No | - | $1.50 |
| 12/2/2020 | COPY | Billable Copies - Doc. 118 - Order continuing trial | Heather Leonard | 2 | $0.25 | True | No | - | $0.50 |
| 12/1/2020 | | Postage | Jim Leonard | 4 | $6.90 | True | No | - | $27.60 |
| 12/1/2020 | COPY | Billable Copies - letter with trial subpoenas to defense counsel | Heather Leonard | 26 | $0.25 | True | No | - | $6.50 |
| 12/1/2020 | | Certified Mail for Trial Subpoenas | Heather Leonard | 3 | $7.08 | True | No | - | $21.24 |
| 12/1/2020 | | Witness Fee Checks | Heather Leonard | 1 | $225.65 | True | No | - | $225.65 |
| 11/30/2020 | COPY | Billable Copies Doc. 115 and Doc. 116 Joint Exhibit List and Order | Christine Poynter | 12 | $0.25 | True | No | - | $3.00 |
| 11/16/2020 | COPY | Billable Copies- Doc. 113 Motion to Excuse Heather Leonard from Pretrial Conference | Christine Poynter | 3 | $0.25 | True | No | - | $0.75 |
| 11/12/2020 | COPY | Billable Copies Doc. 112 - Order Setting Trial | Heather Leonard | 1 | $0.25 | True | No | - | $0.25 |
| 11/10/2020 | COPY | Billable Copies - Doc 111 - Notice by Wiggins | Christine Poynter | 2 | $0.25 | True | No | - | $0.50 |
| 11/4/2020 | COPY | Billable Copies - Doc. 110 - Order | Heather Leonard | 2 | $0.25 | True | No | - | $0.50 |

Thursday, March 24, 2022

| 11/3/2020 | | Meal - Vintage Cafe | Heather Leonard | 10.5 | $0.00 | True | No | - | $0.00 |
|---|---|---|---|---|---|---|---|---|---|
| 11/3/2020 | COPY | Billable Copies - Doc. 108 - NOA for Brittney F. Jones | Heather Leonard | 2 | $0.25 | True | No | - | $0.50 |
| 10/21/2020 | PACER | PACER Billing | Heather Leonard | 20 | $0.10 | True | No | - | $2.00 |
| 9/17/2020 | | Postage - Billable Copies - letter to client re: new trial date | Heather Leonard | 1 | $0.55 | True | No | - | $0.55 |
| 9/17/2020 | COPY | Billable Copies - letter to client re: new trial date | Heather Leonard | 1 | $0.25 | True | No | - | $0.25 |
| 9/12/2020 | COPY | Billable Copies - Doc. 107 - Notice of Conflict | Heather Leonard | 5 | $0.25 | True | No | - | $1.25 |
| 8/3/2020 | COPY | Billable Copies -Doc. 99 - PL Notice on Bench Trial | Heather Leonard | 5 | $0.25 | True | No | - | $1.25 |
| 8/3/2020 | COPY | Billable Copies - Doc. 100 - City Notice on Bench Trial | Heather Leonard | 2 | $0.25 | True | No | - | $0.50 |
| 7/27/2020 | COPY | Billable Copies - Doc. 97 - Order Setting Status Conference | Heather Leonard | 1 | $0.25 | True | No | - | $0.25 |
| 7/6/2020 | | PACER - June usage billed to case | Heather Leonard | 89 | $0.10 | True | No | - | $8.90 |
| 6/23/2020 | COPY | Billable Copies - Doc. 95 - PL Response to Def MIL | Heather Leonard | 13 | $0.25 | True | No | - | $3.25 |
| 6/23/2020 | COPY | Billable Copies - Doc. 94 - Def Response to PL Mtn in Limine | Heather Leonard | 5 | $0.25 | True | No | - | $1.25 |
| 6/17/2020 | COPY | Billable Copies - Doc. 93 - PL Exs to Which Defendant Objected | Heather Leonard | 934 | $0.25 | True | No | - | $233.50 |
| 6/15/2020 | COPY | Billable Copies - Doc. 82 - PL Motion in Limine | Heather Leonard | 10 | $0.25 | True | No | - | $2.50 |
| 6/15/2020 | COPY | Billable Copies - Doc. 84 - Def Response to PL Obj to Def Ex List | Heather Leonard | 14 | $0.25 | True | No | - | $3.50 |
| 6/15/2020 | COPY | Billable Copies - Doc. 86 - Def Proposed Jury Charges | Heather Leonard | 43 | $0.25 | True | No | - | $10.75 |
| 6/15/2020 | COPY | Billable Copies - Doc. 82 - PL Proposed Jury Charges | Heather Leonard | 44 | $0.25 | True | No | - | $11.00 |
| 6/15/2020 | COPY | Billable Copies - Doc. 88 - Def Response to Motion to Lead | Heather Leonard | 20 | $0.25 | True | No | - | $5.00 |
| 6/15/2020 | COPY | Billable Copies - Doc. 92 - PL Voire Dire | Heather Leonard | 11 | $0.25 | True | No | - | $2.75 |
| 6/15/2020 | COPY | Billable Copies - Doc. 87 - Def Response to Obj to Wit List | Heather Leonard | 70 | $0.25 | True | No | - | $17.50 |
| 6/15/2020 | COPY | Billable Copies - Doc. 85 - Def Motion in Limine | Heather Leonard | 10 | $0.25 | True | No | - | $2.50 |
| 6/15/2020 | COPY | Billable Copies - Doc. 90 - Pl Resp to Def Obj to Pl Ex List | Heather Leonard | 10 | $0.25 | True | No | - | $2.50 |
| 6/15/2020 | COPY | Billable Copies - Doc. 89 - Def Voir Dire | Heather Leonard | 4 | $0.25 | True | No | - | $1.00 |

| Date | Type | Description | Name | Qty | Rate | Billable | Write off | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 6/15/2020 | COPY | Billable Copies - Doc. 91 - PL Resp to Def Obj to Depo Desig | Heather Leonard | 6 | $0.25 | True | No | - | $1.50 |
| 6/8/2020 | | Carry over expenses from old billing program | Heather Leonard | 1 | $2968.68 | True | No | - | $2,968.68 |
| 6/8/2020 | COPY | Billable Copies - Def Obj to PL Witness List | Heather Leonard | 36 | $0.25 | True | No | - | $9.00 |
| 6/8/2020 | COPY | Billable Copies - Doc. 79 -Def Obj to PL Exhibit List | Heather Leonard | 10 | $0.25 | True | No | - | $2.50 |
| 6/3/2020 | COPY | Billable Copies - Doc. 77 - PI Obj to Def Exhibit List | Heather Leonard | 18 | $0.25 | True | No | - | $4.50 |
| 5/26/2020 | COPY | Billable Copies - Doc. 75 - Def Ex List | Heather Leonard | 3 | $0.25 | True | No | - | $0.75 |
| 5/26/2020 | COPY | Billable Copies | Heather Leonard | 4 | $0.25 | True | No | - | $1.00 |
| 5/21/2020 | COPY | Billable Copies - Doc. 74 - Objection to Motion to Lead | Heather Leonard | 24 | $0.25 | True | No | - | $6.00 |
| 5/21/2020 | | April PACER Billing | Heather Leonard | 0 | $5.40 | True | No | - | $0.00 |
| 5/19/2020 | COPY | Billable Copies - Doc. 72 - Motion to lead | Heather Leonard | 6 | $0.25 | True | No | - | $1.50 |
| 5/11/2020 | COPY | Billable Copies - Doc. 70 - PL Exhibit List | Heather Leonard | 9 | $0.25 | True | No | - | $2.25 |
| 5/11/2020 | COPY | Billable Copies - Doc. 69 - PL Witness List | Heather Leonard | 7 | $0.25 | True | No | - | $1.75 |
| 5/7/2020 | COPY | Billable Copies - Doc. 68 - Order Setting Final Pretrial Conference | Heather Leonard | 1 | $0.25 | True | No | - | $0.25 |

**Total - Write offs**  $0.00

**Total - Unbillable**  $0.00

**Total - Billable**  $7,771.13

**Total**  $7,771.13

Expenses from old billing program

| Date | Description | Hours | Rate | Total |
|------|-------------|-------|------|-------|
| | Previous Balance | | | $0.00 |
| 3/31/2010 | copies<br>engagement letter to client / cc Burgess | | 34 @ $0.15 | $5.10 |
| 3/31/2010 | file set up and File Storage Fee | | | $300.00 |
| 3/31/2010 | postage<br>engagement letter to client / cc Burgess | | 2 @ $0.78 | $1.56 |
| 4/22/2010 | copies<br>letter to client re: damages | | 9 @ $0.15 | $1.35 |
| 4/22/2010 | copies<br>letter to client re: EEOC charge and preparing narrative | | 3 @ $0.15 | $0.45 |
| 4/22/2010 | postage<br>letter to client re: damages | | | $0.61 |
| 4/22/2010 | postage<br>letter to client re: EEOC charge and preparing narrative | | | $0.44 |
| 4/29/2010 | copies<br>letter to eeoc re filing her charge | | 2 @ $0.44 | $0.88 |
| 9/23/2010 | copies<br>letter to client re eeoc investigator | | 3 @ $0.15 | $0.45 |
| 9/23/2010 | copies<br>letter to eeoc re position statement/interview | | 2 @ $0.15 | $0.30 |
| 9/23/2010 | postage<br>letter to client re eeoc investigator | | | $0.44 |
| 9/23/2010 | postage<br>letter to eeoc re position statement/interview | | | $0.44 |
| 10/26/2010 | fax<br>fax from client | | 12 @ $0.75 | $9.00 |
| 11/5/2010 | copies<br>letter to eeoc re RFI | | 4 @ $0.15 | $0.60 |
| 11/5/2010 | fax<br>letter to eeoc re RFI | | 4 @ $0.75 | $3.00 |
| 11/5/2010 | postage<br>letter to eeoc re RFI | | | $0.44 |
| 1/28/2011 | copies<br>status letter to client | | 2 @ $0.15 | $0.30 |
| 1/28/2011 | postage<br>status letter to client | | | $0.44 |
| 1/24/2012 | postage<br>Letter to client | | | $0.45 |
| 4/20/2012 | Postage<br>Letter to client & SASE | | | $1.10 |
| 3/27/2013 | Mileage<br>Office to EEOC to file charge | | | $12.87 |
| 4/4/2013 | E101 Copying<br>Letter to client re: filing of eeoc charge and timeline | | 6 @ $0.20 | $1.20 |
| 4/4/2013 | E101 Copying<br>Letter to Kim Fehl re filing and mediation (file and mail copy) | | 10 @ $0.20 | $2.00 |
| 4/4/2013 | E104 Facsimile<br>Letter to Kim Fehl re filing and mediation | | 5 @ $1.00 | $5.00 |
| 4/4/2013 | Postage<br>Letter to City attorney re new EEOC charge | | | $0.46 |
| 4/4/2013 | Postage<br>Ltr to client re new EEOC charge | | | $0.66 |
| 6/24/2013 | Postage<br>Postage 5/24 - 6/23 | | | $0.86 |
| 7/29/2013 | Copies | | 2 @ $2.00 | $4.00 |
| 8/2/2013 | Copies | | | $0.25 |
| 8/2/2013 | Fax | | 2 @ $1.00 | $2.00 |

| Date | Description | Hours | Rate | Total |
|------|-------------|-------|------|-------|
| 12/10/2013 | copies<br>letter regarding status - EEOC | | | $0.25 |
| 1/6/2014 | E101 Copying<br>1/02/14 email from client and HL's 1/06/13 response from HL | | 2 @ $0.25 | $0.50 |
| 1/6/2014 | E101 Copying<br>Mail and file copy - letter to eeoc re: additional information and request for rebuttal meeting | | 8 @ $0.25 | $2.00 |
| 1/6/2014 | E104 Facsimile<br>Fax to eeoc re: additional information and request for rebuttal meeting | | 005 @ $1.00 | $5.00 |
| 2/4/2014 | copies<br>print and copy letter to EEOC | | 4 @ $0.25 | $1.00 |
| 3/11/2014 | E101 Copying<br>Letter to EEOC re additional act of retaliation/discrimination - promotion of Jessica Rowe to Field Examiner | | 04 @ $0.25 | $1.00 |
| 3/11/2014 | E104 Facsimile<br>Letter to EEOC re additional act of retaliation/discrimination - promotion of Jessica Rowe to Field Examiner | | 003 @ $1.00 | $3.00 |
| 4/10/2014 | copies<br>Print and copy status letter to client; | | 2 @ $0.25 | $0.50 |
| 6/25/2014 | E101 Copying<br>response to EEOC summary letter | | 04 @ $0.25 | $1.00 |
| 6/25/2014 | E104 Facsimile<br>response to EEOC summary letter | | 003 @ $1.00 | $3.00 |
| 6/22/2015 | E101 Copying<br>Letter to City of Montgomery re: discrimination (file and mail copy) | | 08 @ $0.25 | $2.00 |
| 6/22/2015 | E104 Facsimile<br>Letter to City of Montgomery re: discrimination | | 004 @ $1.00 | $4.00 |
| 10/28/2015 | E101 Copying<br>Response to EEOC summary letter | | 08 @ $0.25 | $2.00 |
| 10/28/2015 | E104 Facsimile<br>Response to EEOC summary letter | | 008 @ $1.00 | $8.00 |
| 7/3/2017 | Filing Fee | | | $400.00 |
| 7/3/2017 | Postage<br>Postage for cert mail service packet and FedEx to Clerk's office | | | $27.60 |
| 7/6/2017 | E101 Copying<br>Doc. 4 - Notice of Assignment to US Magistrate Judge | | | $0.25 |
| 7/12/2017 | E101 Copying<br>Doc. 5 - Service Notice | | 02 @ $0.25 | $0.50 |
| 8/1/2017 | E101 Copying<br>Doc. 10 - Order of Court | | 05 @ $0.25 | $1.25 |
| 8/1/2017 | E101 Copying<br>Doc. 6 - Motion to Dismiss | | 3 @ $0.25 | $0.75 |
| 8/1/2017 | E101 Copying<br>Doc. 7 - Conflict Disclosure Statement | | 002 @ $0.25 | $0.50 |
| 9/14/2017 | A104 Review/analyze<br>Review Memo Opinion and Order (Doc. 14) | | | $35.00 |
| 9/14/2017 | E101 Copying<br>Memo Opinion and Order (Doc. 14) | | 04 @ $0.25 | $1.00 |
| 9/15/2017 | E106 Online research<br>August LEXIS Billing | | | $40.52 |
| 9/22/2017 | E101 Copying<br>Doc. 16 - Rule 26(f) Order | | 02 @ $0.25 | $0.50 |
| 9/22/2017 | E101 Copying<br>Review Doc. 15 - Answer | | 07 @ $0.25 | $1.75 |

| Date | Description | Hours | Rate | Total |
|------|-------------|-------|------|-------|
| 9/28/2017 | E101 Copying<br>PLs first request for Rogs and RPD - 2017.09.28 | | 35 @ $0.25 | $8.75 |
| 10/2/2017 | E101 Copying<br>Doc. 18 - Uniform Scheduling Order | | 05 @ $0.25 | $1.25 |
| 10/23/2017 | copies<br>Plaintiff's initial disclosures P001 - P276 | | 276 @ $0.25 | $69.00 |
| 10/31/2017 | E101 Copying<br>Defendant's Initial Disclosure Documents<br>D1-D422 | | 0422 @ $0.25 | $105.50 |
| 2/1/2018 | E101 Copying<br>Letter to client about deposition settings and how<br>to prepare for her deposition (file and mail copies) | | 14 @ $0.25 | $3.50 |
| 3/27/2018 | Witness Fee<br>Witness fees for depositions:<br>Douglas, Hacker, Wilson, Downes | | | $270.76 |
| 5/22/2018 | Pacer Download/Print | | | $4.80 |
| 8/22/2018 | Correspondence<br>Sample Discovery Letter 3 | | | $12.00 |
| 8/22/2018 | Printing<br>2015-2017 Tax Returns | | 25 @ $0.25 | $6.25 |
| 8/22/2018 | Printing<br>Sample Discovery Letter 3 | | 22 @ $0.25 | $5.50 |
| 8/31/2018 | Printing<br>First PL Answers to Discovery | | 42 @ $0.25 | $10.50 |
| 9/14/2018 | Correspondence<br>Disc verification signature - letter | | | $12.00 |
| 9/14/2018 | Printing<br>Disc verification signature - letter | | 19 @ $0.25 | $4.75 |
| 9/14/2018 | Printing<br>Sub Depos - 2018.09.17 | | 21 @ $0.25 | $5.25 |
| 9/17/2018 | E101 Copying<br>Copies for deposition exhibits | | 0536 @ $0.25 | $134.00 |
| 9/24/2018 | Printing<br>Return of Service - Hacker and Downs | | 14 @ $0.25 | $3.50 |
| 9/27/2018 | Printing<br>Doc. 23 - Order - Schedule Mediation | | | $0.25 |
| 10/3/2018 | Correspondence<br>Mediation letter | | | $12.00 |
| 10/3/2018 | E101 Copying<br>Doc. 29 - Mediation Order | | 02 @ $0.25 | $0.50 |
| 10/3/2018 | Printing<br>Mediation letter | | 4 @ $0.25 | $1.00 |
| 10/15/2018 | Postage<br>Postage for Sep 2018 | | | $1.78 |
| 10/17/2018 | Printing<br>Motion to Continue [doc 30[ | | 4 @ $0.25 | $1.00 |
| 10/19/2018 | Printing<br>Doc. 31 - Order 0 PL Show cause - Motion to<br>continue | | | $0.25 |
| 10/25/2018 | Printing<br>Doc. 32 - PLs Response to Show Cause Order | | 2 @ $0.25 | $0.50 |
| 10/25/2018 | Printing<br>Doc. 33 - Doc. 30 is granted | | 003 @ $0.25 | $0.75 |
| 11/1/2018 | Copies<br>Copies of depositions - Office Max | | | $39.28 |
| 11/5/2018 | Postage<br>Oct 2018 Postage | | | $0.47 |
| 11/19/2018 | E110 Out-of-town travel<br>Drive to and from Montgomery for deposition of<br>Mary Wiggins | | | $89.98 |

| Date | Description | Hours | Rate | Total |
|------|-------------|-------|------|-------|
| 11/26/2018 | Postage<br>FedEx depo notices to process server (Douglas & Wilson) | | | $20.81 |
| 11/26/2018 | Service of Process<br>Service for depo suboenas : Carmen Dougls & Charles Wilson.  Central Alabama Process Service | | | $226.00 |
| 11/26/2018 | Witness Fee<br>Witness fee: Charles Wilson & Carmen Douglas #7577 &#7588 | | 2 @ $45.00 | $90.00 |
| 1/2/2019 | E101 Copying<br>Doc. 39 - Defendant's Motion for Summary Judgment | | 352 @ $0.25 | $88.00 |
| 1/7/2019 | pacer Download/Print<br>Pacer Printing for Nov and Dec | | 6 @ $4.30 | $0.60 |
| 1/15/2019 | E115 Deposition transcripts<br>Alabama Court Reporting Invoice 17681 - Transcripts of Charles Wilson, Carmen Douglas. Check #7599 | | | $290.20 |
| 1/30/2019 | E101 Copying<br>Doc. 44 - Defendant's MSJ Reply Brief | | 014 @ $0.25 | $3.50 |
| 2/21/2019 | pacer Download/Print<br>January Pacer Billing | | 45 @ $0.10 | $4.50 |
| 4/24/2019 | E115 Deposition transcripts<br>Deposition of Mary Wiggins - Baker COurt Reporting - invoice 71973 - paid with firm check 7639 | | | $534.50 |
| 7/19/2019 | pacer<br>June 2019 Pacer | | 47 @ $0.10 | $4.70 |
| 2/25/2020 | Pacer<br>Pacer billing for January 2020 | | 6 @ $0.10 | $0.60 |
| 4/16/2020 | pacer<br>Pacer billing for March 2020 | | 7 @ $0.10 | $0.70 |
| | **Amount Due** | **0.00** | | **$2,968.68** |